**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF CALIFORNIA**

| | | |
|---|---|---|
| In re: | § | Case No. 07-04977-LT7 |
| | § | |
| CREATIVE CAPITAL LEASING | § | |
| GROUP  LLC | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Leslie T. Gladstone, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $40,605,857.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $714,637.58 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $3,201,906.30 | | |

3)       Total gross receipts of $3,942,743.88  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $26,200.00 (see **Exhibit 2**), yielded net receipts of $3,916,543.88 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $19,314.37 | $50,715,934.18 | $16,662.58 | $16,662.58 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $3,019,978.12 | $3,019,805.03 | $3,135,002.45 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $66,903.85 | $66,903.85 | $66,903.85 |
| Priority Unsecured Claims (From **Exhibit 6**) | $2,797.90 | $38,711.84 | $37,842.11 | $38,493.18 |
| General Unsecured Claims (from **Exhibit 7**) | $63,782,361.81 | $24,659,613.84 | $20,196,906.92 | $659,481.82 |
| **Total Disbursements** | $63,804,474.08 | $78,501,141.83 | $23,338,120.49 | $3,916,543.88 |

4).  This case was originally filed under chapter 11 on 09/10/2007. The case was converted to one under Chapter 7 on 10/10/2008. The case was pending for 115 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 05/21/2018                     By:   /s/ Leslie T. Gladstone
                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| CREATIVE CAPITAL V. ROBY | 1121-000 | $79,928.76 |
| TAX REFUND | 1129-000 | $751.13 |
| 4651 120th Avenue S., Lake Worth, Florida 33461 | 1210-000 | $50,000.00 |
| BROWN COUNTY SALE | 1210-000 | $70,038.74 |
| DEED OF TRUST FOR 6739 MORELLA AVE., NORTH HOLLYWOOD, CA 91606 (BLOCK) | 1210-000 | $35,000.00 |
| STENTZ DEED OF TRUST | 1210-000 | $30,000.00 |
| ACCOUNTS REC | 1221-000 | $2,453.20 |
| COIT SETTLEMENT | 1221-000 | $100,000.00 |
| E&F SEPTIC SETTLEMENT | 1221-000 | $12,000.00 |
| HAZLEY LEASE | 1221-000 | $50,000.00 |
| HERNANDEZ FORECLOSURE | 1221-000 | $30,100.00 |
| STATE OF CALIF. UNCLAIMED PROPERTY FUND | 1221-000 | $139.37 |
| UNCLAIMED FUNDS FROM STATE CONTROLLER | 1221-000 | $5,239.19 |
| VENDOR REFUND | 1221-000 | $4,205.73 |
| 2013 TAX REFUND | 1224-000 | $6,000.00 |
| DIP ACCOUNT | 1229-000 | $147,022.95 |
| DIP ACCOUNT 2180056826 | 1229-000 | $1,109.71 |
| DIP ACCOUNT 2180056990 | 1229-000 | $79,286.49 |
| DIP ACCT 2180056796 | 1229-000 | $18,920.00 |
| DIP ACCT 2180057075 | 1229-000 | $2,826.49 |
| EUCOPLY SETTLEMENT | 1229-000 | $20,000.00 |
| HSBC SETTLEMENT | 1229-000 | $9,217.15 |
| LUBRON SETTLEMENT | 1229-000 | $150,000.00 |
| LYNCO SETTLEMENT | 1229-000 | $60,000.00 |
| TRI-VALLEY TOWING SETTLEMENT | 1229-000 | $25,000.00 |
| ULTRASOUND EQUIP | 1229-000 | $8,500.00 |
| ACE SETTLEMENT | 1241-000 | $14,800.00 |
| AMERICAN EXPRESS SETTLEMENT | 1241-000 | $625,000.00 |
| ASHTON SETTLEMENT | 1241-000 | $15,000.00 |
| BANK OF AMERICA SETTLEMENTAdv. 09-90457 | 1241-000 | $475,000.00 |
| BANK OF JERUSALEM SETTLEMENT | 1241-000 | $45,000.00 |
| BMW SETTLEMENT | 1241-000 | $11,500.00 |
| CDW SETTLEMENT | 1241-000 | $11,400.00 |
| CHASE SETTLEMENT | 1241-000 | $150,000.00 |
| Creative Capital v. DiNunzio; Adv. No. 05-90358 | 1241-000 | $18,000.00 |
| DINUNZIO SETTLEMENT | 1241-000 | $103,347.11 |

| | | | |
|---|---|---|---|
| EMIL'S AUTO BODY SETTLEMENT | 1241-000 | | $20,000.00 |
| GLADSTONE V. CALIFORNIA BANK & TRUST | 1241-000 | | $79,897.50 |
| Gladstone v. Citibank, NA; Adv. No. 09-90456 | 1241-000 | | $325,000.00 |
| SETTLEMENT-First Bank and Trust Company of Illinois, Southport Properties, LLC, Linda Winick and Adrian Winick (Adv. Pro | 1241-000 | | $437,500.00 |
| STANFORD PREFERENCE SETTLEMENT | 1241-000 | | $17,500.00 |
| WELLS FARGO LITIGATION SETTLEMENTSADVERSARY NOS. 09-90454 | 1241-000 | | $219,500.00 |
| FIRST AMERICAN TITLE COMPANY (mediation pending) | 1249-000 | | $366,197.00 |
| LITIGATION SETTLEMENT | 1249-000 | | $13.37 |
| PETRICH SETTLEMENT | 1249-000 | | $10,000.00 |
| Post-Petition Interest Deposits | 1270-000 | | $349.99 |
| **TOTAL GROSS RECEIPTS** | | | $3,942,743.88 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| ARTES MEDICAL | Funds to Third Parties | 8500-000 | $26,200.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $26,200.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21 | ALLEGIS RESIDENTIAL SERVICES | 4110-000 | $0.00 | $1,946.00 | $0.00 | $0.00 |
| 43 | CALIFORNIA BANK & TRUST | 4110-000 | $0.00 | $394,945.74 | $0.00 | $0.00 |
| 47 | U.S. BANK NATIONAL ASSOCIATION | 4110-000 | $19,314.37 | $48,586,672.47 | $0.00 | $0.00 |
| 61 | SHLOMO AND VICTORIA BENDERLY FAMILY | 4110-000 | $0.00 | $393,049.00 | $0.00 | $0.00 |
| 62 | YAACOV S. LIBERMAN AND LEA LIBERMAN | 4110-000 | $0.00 | $824,177.00 | $0.00 | $0.00 |
| 78 | AUSTIN MCBRIDE CORP | 4110-000 | $0.00 | $150,950.00 | $0.00 | $0.00 |

| 79 | BRETT SCHAFFTER | 4110-000 | $0.00 | $75,282.00 | $0.00 | $0.00 |
| 94 | FOSTER PEPPER PLLC | 4110-000 | $0.00 | $240,606.17 | $0.00 | $0.00 |
| 121 | WASHINGTON COUNTY TREASURER | 4110-000 | $0.00 | $31,643.22 | $0.00 | $0.00 |
| | BROWN COUNTY TREASURER | 4700-000 | $0.00 | $15,862.58 | $15,862.58 | $15,862.58 |
| | FRANCHISE TAX BOARD | 4800-000 | $0.00 | $800.00 | $800.00 | $800.00 |
| **TOTAL SECURED CLAIMS** | | | $19,314.37 | $50,715,934.18 | $16,662.58 | $16,662.58 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Leslie T. Gladstone Fees, Trustee | 2100-000 | NA | $15,274.00 | $15,274.00 | $141,532.32 |
| Leslie T. Gladstone Expenses, Trustee | 2200-000 | NA | $2,937.92 | $2,937.92 | $2,937.93 |
| FINANCIAL LAW GROUP | 2300-000 | NA | $6,838.33 | $6,838.33 | $6,838.33 |
| FINANCIAL LAW GROUP . | 2300-000 | NA | $2,079.20 | $2,079.20 | $2,079.20 |
| INTERNATIONAL SURETIES | 2300-000 | NA | $376.96 | $376.96 | $376.96 |
| A1 SELF STORAGE | 2420-000 | NA | $742.50 | $742.50 | $742.50 |
| BANK OF AMERICA | 2600-000 | NA | $1,496.56 | $1,496.56 | $1,496.56 |
| East West Bank | 2600-000 | NA | $44,162.64 | $44,162.64 | $44,162.64 |
| PREFERRED BANK | 2600-000 | NA | $2,900.34 | $2,900.34 | $2,900.34 |
| UNION BANK | 2600-000 | NA | $4,296.54 | $4,296.54 | $4,296.54 |
| FINANCIAL LAW GROUP | 2820-000 | NA | $800.00 | $800.00 | $800.00 |
| BROWN COUNTY WIRE TRANSFER | 2820-000 | NA | $616.28 | $616.28 | $616.28 |
| Franchise Tax Board | 2820-000 | NA | $100.00 | $100.00 | $0.00 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $23,600.00 | $23,600.00 | $23,600.00 |
| INTERNAL REVENUE SERVICE | 2820-000 | NA | $1,301.07 | $1,301.07 | $1,301.07 |
| MARICOPA COUNTY TREASURER | 2820-000 | NA | $15,360.62 | $15,360.62 | $15,360.62 |
| SECRETARY OF STATE | 2820-000 | NA | $20.00 | $20.00 | $20.00 |

| | | | | | |
|---|---|---|---|---|---|
| Clerk, US Bankruptcy Court (Claim No.127; FRANCHISE TAX BOARD) | 2820-001 | NA | $0.00 | $0.00 | $2,066.87 |
| Office of U.S. Trustee | 2950-000 | NA | $15,275.00 | $15,275.00 | $15,275.00 |
| BANK OF AMERICA | 2990-000 | NA | $95.60 | $95.60 | $95.60 |
| CALIFORNIA BANK & TRUST | 2990-000 | NA | $599.20 | $599.20 | $599.20 |
| ESQUIRE | 2990-000 | NA | $3,297.55 | $3,297.55 | $3,297.55 |
| FRANCHISE TAX BOARD | 2990-000 | NA | $20.00 | $20.00 | $20.00 |
| ISRAEL INVESTIGATORS | 2990-000 | NA | $740.00 | $740.00 | $740.00 |
| SHELBURNE SHERR COURT REPORTERS | 2990-000 | NA | $3,502.37 | $3,502.37 | $3,502.37 |
| WELLS FARGO | 2990-000 | NA | $200.40 | $200.40 | $200.40 |
| WELLS FARGO BANK | 2990-000 | NA | $217.20 | $217.20 | $217.20 |
| FINANCIAL LAW GROUP - CC , Attorney for Trustee | 3110-000 | NA | $4,272.50 | $4,272.50 | $4,272.50 |
| FINANCIAL LAW GROUP - SY , Attorney for Trustee | 3110-000 | NA | $612.50 | $612.50 | $945.00 |
| FINANCIAL LAW GROUP - UP TO AWARD , Attorney for Trustee | 3110-000 | NA | $227.50 | $227.50 | $227.50 |
| FINANCIAL LAW GROUP - CAB , Attorney for Trustee | 3110-000 | NA | $175,612.00 | $175,612.00 | $169,782.50 |
| FINANCIAL LAW GROUP - LTG , Attorney for Trustee | 3110-000 | NA | $4,432.50 | $4,432.50 | $4,432.50 |
| FINANCIAL LAW GROUP - MN, Attorney for Trustee | 3110-000 | NA | $3,867.50 | $3,867.50 | $5,567.50 |
| FINANCIAL LAW GROUP - EXPENSES , Attorney for Trustee | 3120-000 | NA | $974.51 | $974.51 | $872.11 |
| CLARK AND CLARK AND ASSOC, Attorney for Trustee | 3210-000 | NA | $3,055.50 | $3,055.50 | $3,055.50 |
| Gordon & Rees, Attorney for Trustee | 3210-000 | NA | $1,087,868.78 | $1,087,868.78 | $1,087,868.78 |
| JAFFE RAITT HEUER & WEISS, Attorney for Trustee | 3210-000 | NA | $10,692.00 | $10,692.00 | $10,692.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mintz Levin, Attorney for Trustee | 3210-000 | NA | $777,904.50 | $777,904.50 | $777,904.50 |
| Sean C. Coughlin, Attorney for Trustee | 3210-000 | NA | $49,296.00 | $49,296.00 | $49,296.00 |
| Gordon & Rees Expenses, Attorney for Trustee | 3220-000 | NA | $32,747.35 | $32,577.99 | $32,577.99 |
| JAFFE, RAITT, HEUER & WEISS, Attorney for Trustee | 3220-000 | NA | $457.00 | $457.00 | $457.00 |
| Mintz Levin, Attorney for Trustee | 3220-000 | NA | $51,197.29 | $51,197.29 | $51,197.29 |
| SEAN C. COUGHLIN, Attorney for Trustee | 3220-000 | NA | $2,815.70 | $2,814.94 | $2,814.94 |
| AUCTION COMMISSION, Auctioneer for Trustee | 3610-000 | NA | $850.00 | $850.00 | $850.00 |
| AUCTION EXPENSES, Auctioneer for Trustee | 3620-000 | NA | $469.00 | $469.00 | $469.00 |
| HIGGS FLETCHER & MACK, Arbitrator/Mediator for Trustee | 3721-000 | NA | $18,412.59 | $18,412.59 | $9,284.21 |
| CORPORATE RECOVERY ASSOCIATES, Consultant for Trustee | 3731-000 | NA | $639,844.10 | $639,889.44 | $639,889.44 |
| JAG INVESTIGATIONS AND LEGAL, Consultant for Trustee | 3731-000 | NA | $1,496.85 | $1,496.85 | $1,496.85 |
| CORPORATE RECOVERY ASSOCIATES CH. 7 EXPENSES, Consultant for Trustee | 3732-000 | NA | $2,261.03 | $2,212.72 | $2,212.72 |
| AMERICAN EXPRESS, Other Professional | 3991-000 | NA | $456.40 | $456.40 | $456.40 |
| BLUM & CLARK, Other Professional | 3991-000 | NA | $75.44 | $75.44 | $75.44 |
| CITIBANK NA, Other Professional | 3991-000 | NA | $19.30 | $19.30 | $19.30 |
| FIRST REPUBLIC BANK, Other Professional | 3991-000 | NA | $320.30 | $320.30 | $320.30 |
| JP MORGAN CHASE, Other Professional | 3991-000 | NA | $763.00 | $763.00 | $763.00 |
| LYNETTE ALVES, | 3991-000 | NA | $29.10 | $29.10 | $29.10 |

| | | | | | |
|---|---|---|---|---|---|
| Other Professional | | | | | |
| STEWART FORECLOSURE SERVICES, Other Professional | 3991-000 | NA | $1,019.15 | $1,019.15 | $1,019.15 |
| TERIS, Other Professional | 3991-000 | NA | $768.39 | $768.39 | $768.39 |
| US BANK, Other Professional | 3991-000 | NA | $268.00 | $268.00 | $268.00 |
| WELLS FARGO, Other Professional | 3991-000 | NA | $42.06 | $42.06 | $42.06 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $3,019,978.12 | $3,019,805.03 | $3,135,002.45 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Gordon & Rees Ch. 11 Fees, Attorney for Trustee/D-I-P | 6210-000 | NA | $34,627.00 | $34,627.00 | $34,627.00 |
| JOHN SMAHA, Attorney for Trustee/D-I-P | 6210-000 | NA | $17,948.36 | $17,948.36 | $17,948.36 |
| Gordon & Rees Ch. 11 Expenses, Attorney for Trustee/D-I-P | 6220-000 | NA | $4,314.65 | $4,314.65 | $4,314.65 |
| JOHN SMAHA , Attorney for Trustee/D-I-P | 6220-000 | NA | $943.01 | $943.01 | $943.01 |
| CORPORATE RECOVERY ASSOCIATES CH. 11 FEES/EXPENSES, Accountant for Trustee/D-I-P | 6410-000 | NA | $9,070.83 | $9,070.83 | $9,070.83 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $66,903.85 | $66,903.85 | $66,903.85 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $651.07 | $0.00 | $0.00 |
| 27 | VISTA PACIFICA BRUSH | 5800-000 | $0.00 | $218.66 | $0.00 | $0.00 |

| | MANAGEMENT | | | | | |
|---|---|---|---|---|---|---|
| 85 | ALAMEDA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,846.58 | $3,846.58 | $3,846.58 |
| 97 | NEW YORK STATE DEPT OF TAXATION OF | 5800-000 | $0.00 | $1,840.13 | $1,840.13 | $1,840.13 |
| 98A | NEW YORK STATE DEPT OF TAXATION OF | 5800-000 | $0.00 | $29.27 | $29.27 | $29.27 |
| 118B | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $6,982.82 | $6,982.82 | $6,982.82 |
| 122 | Department Of Revenue/State Of Florida | 5800-000 | $0.00 | $17,685.89 | $17,685.89 | $17,685.89 |
| 125 | MONTGOMERY COUNTY, MD | 5800-000 | $0.00 | $3,406.04 | $3,406.04 | $3,406.04 |
| 128 | Charles County | 5800-000 | $0.00 | $3,225.01 | $3,225.01 | $3,225.01 |
| 129 | FRANCHISE TAX BOARD | 5800-000 | $2,797.90 | $826.37 | $826.37 | $826.37 |
| | US BANKRUPTCY COURT | 5800-001 | $0.00 | $0.00 | $0.00 | $651.07 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,797.90 | $38,711.84 | $37,842.11 | $38,493.18 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | $538.32 | $538.32 | $538.32 | $18.12 |
| 2 | BOSS, SHAUN | 7100-000 | $450.00 | $450.00 | $450.00 | $15.15 |
| 3 | SOUTHLAND ELECTRIC | 7100-000 | $299.18 | $224.77 | $224.77 | $7.56 |
| 4 | KREITZMAN, SHELDON AND MARLYS FAMIL | 7100-000 | $35,000.00 | $162,925.25 | $0.00 | $0.00 |
| 5 | HOPPER SYSTEM'S INC. | 7100-000 | $4,221.09 | $3,950.26 | $3,950.26 | $132.87 |
| 6 | CORNELL, HOWARD | 7100-000 | $49,363.00 | $50,596.00 | $50,596.00 | $1,701.90 |
| 7 | GORDON TERHUNE PAINTING/MAI | 7100-000 | $445.00 | $445.00 | $445.00 | $14.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | NTENACE | | | | | |
| 8 | PARMAS LANDSCAPE | 7100-000 | $0.00 | $2,419.75 | $2,419.75 | $81.39 |
| 9 | ANDREA D BELLANY TRUST | 7100-000 | $251,739.00 | $242,278.88 | $0.00 | $0.00 |
| 11 | Solomon, Grindle, Lidstad & Wintringer, APC | 7100-000 | $0.00 | $119,979.12 | $119,979.12 | $4,035.74 |
| 12 | BOOTH, GOLDYNNE | 7100-000 | $0.00 | $208,690.00 | $0.00 | $0.00 |
| 13 | KREITZMAN, SHELDON AND MARLYS FAMIL | 7100-000 | $0.00 | $162,925.25 | $162,925.25 | $5,480.32 |
| 14 | GLAZER, DAVID | 7100-000 | $80,688.00 | $82,820.06 | $82,820.06 | $2,785.82 |
| 15 | GLAZER, MYRA | 7100-000 | $0.00 | $15,492.83 | $15,492.83 | $521.13 |
| 16 | LEONARD, THOMAS G. | 7100-000 | $8,390.53 | $8,459.49 | $8,459.49 | $0.00 |
| | US BANKRUPTCY COURT (Claim No. 16; LEONARD, THOMAS G.) | 7100-001 | $0.00 | $0.00 | $0.00 | $284.55 |
| 17 | ROBINSON & ASSOCIATES | 7100-000 | $1,792.78 | $1,430.00 | $1,430.00 | $48.10 |
| 18 | GLAZER, MYRA | 7100-000 | $135,477.00 | $78,699.47 | $78,699.47 | $2,647.21 |
| 19 | GLAZER, MYRA | 7100-000 | $0.00 | $25,535.35 | $25,535.35 | $858.93 |
| 20 | GLAZER, MYRA | 7100-000 | $0.00 | $21,951.95 | $21,951.95 | $738.40 |
| 22 | RANCHO CALIF. WATER DISTRICT | 7100-000 | $0.00 | $75.76 | $75.76 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 22; RANCHO CALIF. WATER DISTRICT    ) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.55 |
| 23 | WELLS FARGO BANK, N.A. | 7100-000 | $862,225.00 | $1,446,040.67 | $1,446,040.67 | $48,640.46 |
| 24 | FOSTER PEPPER PLLC | 7100-000 | $118,947.84 | $240,606.17 | $240,606.17 | $8,093.27 |
| 25 | CT CORPORATION | 7100-000 | $50.00 | $103.00 | $103.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 25; CT CORPORATION ) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.46 |
| 26 | WOODSIDE VILLAGE HOA | 7100-000 | $1,090.20 | $1,783.16 | $1,783.16 | $59.98 |
| 28 | DANIEL H PURYEAR ESQ | 7100-000 | $0.00 | $2,032.28 | $2,032.28 | $68.36 |
| 29 | KENNETH C GREENE | 7100-000 | $0.00 | $35,244.00 | $35,244.00 | $1,185.50 |
| 30 | PROTECTION ONE | 7100-000 | $0.00 | $168.00 | $168.00 | $5.65 |
| 31 | FEINERMAN, MYRNA | 7100-000 | $65,000.00 | $105,000.00 | $105,000.00 | $3,531.88 |
| 32 | SIMPLY SMOKIN" RECORDS INC | 7100-000 | $0.00 | $7,205,000.00 | $7,205,000.00 | $242,354.56 |
| 33 | KAY, DONALD | 7100-000 | $90,000.00 | $96,300.00 | $96,300.00 | $3,239.24 |
| 34 | ANDREA D. BELLAMY TRUST | 7100-000 | $0.00 | $252,000.00 | $252,000.00 | $8,476.52 |
| 35 | EASTMAN & SMITH LTD | 7100-000 | $12,626.56 | $12,626.56 | $12,626.56 | $424.72 |
| 36 | FEINERMAN, JEROME | 7100-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| | US BANKRUPTCY COURT (Claim No. 36; FEINERMAN, JEROME) | 7100-001 | $0.00 | $0.00 | $0.00 | $672.74 |
| 37 | BOOTH, GOLDYNNE | 7100-000 | $0.00 | $233,690.00 | $233,690.00 | $7,860.63 |
| 38 | HILLSBOROUG H MASTER HOA | 7100-000 | $398.00 | $182.25 | $0.00 | $0.00 |
| | US BANKRUPTCY COURT (Claim No. 38; HILLSBOROUG H MASTER HOA) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.13 |
| 39 | T-MOBILE USA INC. | 7100-000 | $0.00 | $437.62 | $437.62 | $14.72 |
| 40 | CALIFORNIA BANK & TRUST | 7100-000 | $0.00 | $737,728.16 | $737,728.16 | $24,814.96 |
| 41 | HILLSBOROUG H MASTER HOA | 7100-000 | $0.00 | $182.25 | $182.25 | $0.00 |

| 42 | Kleinman Weiss Living Trust | 7100-000 | $100,000.00 | $105,000.00 | $105,000.00 | $3,531.88 |
|----|------|------|------|------|------|------|
| 44 | JOHN H BERNSTEIN ESQ | 7100-000 | $0.00 | $18,802.22 | $18,802.22 | $632.45 |
| 45 | SCOTT & LISA TOLAND | 7100-000 | $46,649.00 | $47,825.10 | $47,825.10 | $1,608.69 |
| 46 | ROBERT J HOGG | 7100-000 | $0.00 | $495,000.00 | $495,000.00 | $16,650.31 |
| 48 | JAMES P. BLASINGAME FAMILY TRUST | 7100-000 | $180,000.00 | $52,058.33 | $52,058.33 | $1,751.09 |
| 49 | JAMES P. BLASINGAME, M.D. IRA ROLLOVER | 7100-000 | $0.00 | $31,000.00 | $31,000.00 | $1,042.75 |
| 51 | SCOTT & LISA TOLAND | 7100-000 | $0.00 | $47,825.10 | $0.00 | $0.00 |
| 52 | LAS PALMAS CONDOMINIU M ASSOC | 7100-000 | $960.00 | $1,460.00 | $1,460.00 | $49.11 |
| 53 | Mignon Walker Marquina; Sergio Marquina and Skinsauve, LLC | 7100-000 | $0.00 | $862,000.00 | $0.00 | $28,995.09 |
| 54 | Mignon Walker Marquina; Sergio Marquina and Skinsauve, LLC | 7100-000 | $0.00 | $862,000.00 | $0.00 | $0.00 |
| 55 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | $612.03 | $1,246.77 | $0.00 | $0.00 |
| 56 | SOUTHERN CALIFORNIA EDISON COMPANY | 7100-000 | $51.82 | $41.03 | $41.03 | $0.00 |
|  | Clerk, US Bankruptcy Court (Claim No. 56; SOUTHERN CALIFORNIA EDISON COMPANY ) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.38 |
| 57 | CAROL SARNA | 7100-000 | $50,207.00 | $51,602.37 | $51,602.37 | $1,735.75 |
| 58 | BURTON VOLKMAN & SCHMAL | 7100-000 | $14,902.25 | $10,260.50 | $10,260.50 | $345.13 |
| 59 | James & Blacida Giaciolli | 7100-000 | $13,549.89 | $13,605.42 | $13,605.42 | $457.65 |
| 60 | Essel Enterprises, LLC | 7100-000 | $477,611.63 | $492,453.58 | $492,453.58 | $16,564.66 |

| 63 | TOVIK LIBERMAN | 7100-000 | $0.00 | $981,133.00 | $0.00 | $0.00 |
|----|---|---|---|---|---|---|
| 64 | WRIGHT, FINLAY & ZAK, LLP | 7100-000 | $0.00 | $19,687.98 | $19,687.98 | $662.24 |
| 65 | FIRST AMERICAN TITLE INSURANCE COMP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66 | FIRST AMERICAN TITLE INSURANCE COMP | 7100-000 | $0.00 | $19,687.98 | $0.00 | $0.00 |
| 67 | FIRST AMERICAN TITLE INSURANCE COMP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 68 | WRIGHT, FINLAY & ZAK, LLP | 7100-000 | $0.00 | $19,687.98 | $0.00 | $0.00 |
| 69 | ERNEST R. J. WALDBURGER | 7100-000 | $0.00 | $264,498.92 | $264,498.92 | $8,896.95 |
| 70 | Mignon Walker Marquina; Sergio Marquina and Skinsauve, LLC | 7100-000 | $0.00 | $862,000.00 | $0.00 | $0.00 |
| 71 | HILLSBOROUGH GREENS PLANNED UNIT DE | 7100-000 | $0.00 | $416.68 | $416.68 | $14.02 |
| 72 | 220-240 ASSOC | 7100-000 | $0.00 | $6,139.28 | $6,139.28 | $206.51 |
| 73 | CITYFRONT TERRACE HOA | 7100-000 | $0.00 | $18,400.46 | $18,400.46 | $618.94 |
| 74 | MERIDIAN RESIDENTIAL ASSOC. | 7100-000 | $0.00 | $21,240.10 | $21,240.10 | $714.45 |
| 75 | HIGH COUNTRY WEST PROPERTY OWNERS A | 7100-000 | $0.00 | $1,085.00 | $1,085.00 | $36.50 |
| 76 | LA JOLLA CITY CLUB HOA | 7100-000 | $1,214.40 | $1,990.60 | $1,990.60 | $66.96 |
| 77 | Sciton | 7100-000 | $0.00 | $30,000.00 | $30,000.00 | $1,009.11 |
| 80 | E AND F SEPTIC TANK INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 81 | SCHEER LAW GROUP LLP | 7100-000 | $505.00 | $890.24 | $890.24 | $29.94 |

| 82 | ACTION FORECLOSURE SERVICES, INC. | 7100-000 | $0.00 | $43,801.21 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 83 | Anita Ashton | 7100-000 | $0.00 | $312,823.38 | $312,823.38 | $10,522.44 |
| 84 | AMERICAN EXPRESS BANK FSB | 7100-000 | $0.00 | $86,269.62 | $86,269.62 | $2,901.85 |
| 86 | PAUL & CYNTHIA BLAKE | 7100-000 | $0.00 | $9,147.50 | $0.00 | $0.00 |
| 87 | FEIN, SUCH, KAHN AND SHEPARD PC | 7100-000 | $12,712.74 | $12,748.98 | $12,748.98 | $428.84 |
| 88 | AZTEC PLAZA | 7100-000 | $0.00 | $5,847.60 | $5,847.60 | $0.00 |
|  | US BANKRUPTCY COURT (Claim No. 88; AZTEC PLAZA) | 7100-001 | $0.00 | $0.00 | $0.00 | $196.70 |
| 89 | WASHINGTON MUTUAL BANK | 7100-000 | $0.00 | $310,011.65 | $310,011.65 | $0.00 |
|  | US BANKRUPTCY COURT (Claim No. 89; WASHINGTON MUTUAL BANK        ) | 7100-001 | $0.00 | $0.00 | $0.00 | $10,427.86 |
| 91 | GASLAMP CITY SQUARE PROPERTY OWNERS | 7100-000 | $0.00 | $11,019.14 | $11,019.14 | $0.00 |
|  | US BANKRUPTCY COURT (Claim No. 91; GASLAMP CITY SQUARE PROPERTY OWNERS) | 7100-001 | $0.00 | $0.00 | $0.00 | $370.65 |
| 93 | DISCOVERY AT CORTEZ HILL HOA | 7100-000 | $3,760.17 | $3,975.65 | $3,975.65 | $133.73 |
| 95 | FEINERMAN, MYRNA | 7100-000 | $0.00 | $105,000.00 | $105,000.00 | $3,531.88 |
| 96 | LAS PALMAS CONDOMINIUM ASSOC | 7100-000 | $960.00 | $3,530.00 | $3,530.00 | $118.74 |
| 98B | NEW YORK STATE DEPT OF TAXATION OF | 7100-000 | $0.00 | $89.74 | $89.74 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 98B; NEW YORK STATE DEPT OF TAXATION OF ) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.02 |
| 99 | PAYCHEX | 7100-000 | $133.24 | $219.03 | $219.03 | $7.37 |
| 100 | BURTON VOLKMAN & SCHMAL | 7100-000 | $14,902.25 | $12,321.56 | $12,321.56 | $414.46 |
| 101 | YAACOV S. LIBERMAN AND LEA LIBERMAN | 7100-000 | $800,000.00 | $859,853.66 | $859,853.66 | $28,922.89 |
| 102 | TOVIK LIBERMAN | 7100-000 | $1,000,000.00 | $1,020,451.66 | $1,020,451.66 | $34,324.93 |
| 103 | SHLOMO AND VICTORIA BENDERLY FAMILY | 7100-000 | $210,544.00 | $408,880.66 | $408,880.66 | $13,753.52 |
| 104 | EINSTEIN, AHUVA | 7100-000 | $929,000.00 | $925,144.50 | $925,144.50 | $31,119.08 |
| 105 | FIA CARD SERVICES, NA/BANK OF AMERI | 7100-000 | $0.00 | $39,960.47 | $39,960.47 | $1,344.15 |
| 106 | ACTION FORECLOSURE SERVICES, INC. | 7100-000 | $0.00 | $43,801.00 | $0.00 | $0.00 |
| 107 | Daniel & Linda Mitrovich | 7100-000 | $0.00 | $26,917.75 | $26,917.75 | $905.43 |
| 108 | ADRIAN WINICK | 7100-000 | $0.00 | $1,204,549.00 | $1,204,549.00 | $40,517.41 |
| 109 | KAY, DONALD | 7200-000 | $0.00 | $96,300.00 | $0.00 | $0.00 |
| 110 | WINICK, MICHAEL | 7100-000 | $0.00 | $348,787.00 | $348,787.00 | $11,732.15 |
| 111 | SUSAN (SUZY) FIG | 7100-000 | $0.00 | $316,788.00 | $316,788.00 | $10,655.80 |
| 112 | LA JOLLA CITY CLUB HOA | 7100-000 | $0.00 | $1,098.90 | $1,098.90 | $36.96 |
| 113 | MERIDIAN RESIDENTIAL ASSOC. | 7100-000 | $0.00 | $17,484.10 | $17,484.10 | $588.11 |
| 114 | CITYFRONT TERRACE HOA | 7100-000 | $0.00 | $5,110.14 | $5,110.14 | $171.89 |
| 115 | CITYFRONT TERRACE HOA | 7100-000 | $0.00 | $5,296.65 | $5,296.65 | $178.16 |
| 116 | CITYFRONT TERRACE HOA | 7100-000 | $0.00 | $5,271.65 | $5,271.65 | $177.32 |
| 117 | SAN DIEGO | 7100-000 | $1,067.76 | $525.46 | $525.46 | $17.67 |

| | UNION TRIBUNE | | | | | |
|---|---|---|---|---|---|---|
| 118A | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $1,677.58 | $1,677.58 | $56.43 |
| 119 | PARK PLACE | 7200-000 | $3,180.14 | $3,180.14 | $3,180.14 | $0.00 |
| 120 | PARK PLACE | 7200-000 | $3,312.10 | $3,312.10 | $3,312.10 | $0.00 |
| 123 | THE TRAVELER'S INDEMNITY CO. AND IT'S AFFILIATES | 7200-000 | $0.00 | $11,303.49 | $11,303.49 | $0.00 |
| 124 | Michel Winick | 7200-000 | $0.00 | $568,703.00 | $568,703.00 | $0.00 |
| 130 | Horizon Marina District Owners Assoc. | 7200-000 | $0.00 | $4,560.60 | $4,560.60 | $0.00 |
| 132 | Action Foreclosure Services Inc. | 7100-000 | $0.00 | $43,801.00 | $43,801.00 | $1,473.33 |
| 133 | Mignon Walker Marquina | 7100-000 | $0.00 | $862,000.00 | $862,000.00 | $0.00 |
| | ABC Fire Equipment Co. | 7100-000 | $23.00 | $0.00 | $0.00 | $0.00 |
| | Alacima HOA | 7100-000 | $515.00 | $0.00 | $0.00 | $0.00 |
| | All Pro | 7100-000 | $266.58 | $0.00 | $0.00 | $0.00 |
| | Allegis Residential Services | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #509 | 7100-000 | $31.20 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #509 | 7100-000 | $15.60 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #509 | 7100-000 | $73.40 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #509 | 7100-000 | $62.40 | $0.00 | $0.00 | $0.00 |
| | Allied Waste Services #509 | 7100-000 | $193.50 | $0.00 | $0.00 | $0.00 |
| | American Reporting Services | 7100-000 | $400.05 | $0.00 | $0.00 | $0.00 |
| | American Mechanical Systems | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| | American Pest Control Company | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| | AMTECH Elevator Services | 7100-000 | $5,912.35 | $0.00 | $0.00 | $0.00 |
| | Antigua At | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Eastlake II | | | | | |
| Apropos | 7100-000 | $960.00 | $0.00 | $0.00 | $0.00 |
| Arturo Parma Landscaping Co. | 7100-000 | $2,418.75 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $1,540.42 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $2,395.32 | $0.00 | $0.00 | $0.00 |
| ATCI | 7100-000 | $3,338.48 | $0.00 | $0.00 | $0.00 |
| Aztec Appliance | 7100-000 | $640.40 | $0.00 | $0.00 | $0.00 |
| Ballow, King | 7100-000 | $138.98 | $0.00 | $0.00 | $0.00 |
| Benderly, Yona | 7100-000 | $116,111.25 | $0.00 | $0.00 | $0.00 |
| Bonded Carpet | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| Bonded Window Coverings, Inc. | 7100-000 | $146.06 | $0.00 | $0.00 | $0.00 |
| Booth, Goldynne | 7100-000 | $208,690.00 | $0.00 | $0.00 | $0.00 |
| Brisbane HOA | 7100-000 | $2,455.00 | $0.00 | $0.00 | $0.00 |
| Brisbane HOA | 7100-000 | $2,455.00 | $0.00 | $0.00 | $0.00 |
| Burrtec Waste & Recycling Svcs | 7100-000 | $201.37 | $0.00 | $0.00 | $0.00 |
| C&C Glass | 7100-000 | $1,472.00 | $0.00 | $0.00 | $0.00 |
| Calbank | 7100-000 | $566,054.00 | $0.00 | $0.00 | $0.00 |
| California American Water | 7100-000 | $73.82 | $0.00 | $0.00 | $0.00 |
| California Security And Video | 7100-000 | $96.00 | $0.00 | $0.00 | $0.00 |
| California Sub-Meters  (CSM) | 7100-000 | $63.18 | $0.00 | $0.00 | $0.00 |
| California Sub-Meters  (CSM) | 7100-000 | $93.09 | $0.00 | $0.00 | $0.00 |
| California Sub-Meters  (CSM) | 7100-000 | $108.34 | $0.00 | $0.00 | $0.00 |
| California Sub-Meters  (CSM) | 7100-000 | $33.43 | $0.00 | $0.00 | $0.00 |
| California Sub-Meters (CSM) | 7100-000 | $53.40 | $0.00 | $0.00 | $0.00 |
| California Terraces Neighborhood | 7100-000 | $37.00 | $0.00 | $0.00 | $0.00 |
| CalWestern Reconveyance Corp. | 7100-000 | $2,081.88 | $0.00 | $0.00 | $0.00 |
| Cascado Homeowners Assoc. | 7100-000 | $903.00 | $0.00 | $0.00 | $0.00 |
| Charlie's Law Care | 7100-000 | $105.00 | $0.00 | $0.00 | $0.00 |
| Charter Point | 7100-000 | $710.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | HOA | | | | | |
| | Charter Point HOA | 7100-000 | $710.00 | $0.00 | $0.00 | $0.00 |
| | Citibank | 7100-000 | $8,864.27 | $0.00 | $0.00 | $0.00 |
| | City Front Terrace HOA | 7100-000 | $5,103.03 | $0.00 | $0.00 | $0.00 |
| | City Front Terrace HOA | 7100-000 | $4,122.97 | $0.00 | $0.00 | $0.00 |
| | City Front Terrace HOA | 7100-000 | $4,122.97 | $0.00 | $0.00 | $0.00 |
| | City Front Terrace HOA | 7100-000 | $4,051.49 | $0.00 | $0.00 | $0.00 |
| | Clark County Water Reclamation District | 7100-000 | $182.96 | $0.00 | $0.00 | $0.00 |
| | Coachella Valley Water District | 7100-000 | $19.60 | $0.00 | $0.00 | $0.00 |
| | Cohen, Arieh | 7100-000 | $100,016.29 | $0.00 | $0.00 | $0.00 |
| | Colony Barcelona HOA | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| | Crawford, David | 7100-000 | $517.50 | $0.00 | $0.00 | $0.00 |
| | Credit Control Corporation | 7100-000 | $17.45 | $0.00 | $0.00 | $0.00 |
| | De-Lux Roofing Co. | 7100-000 | $400.00 | $0.00 | $0.00 | $0.00 |
| | Dewey Pest Control | 7100-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $161.13 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $317.38 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $153.26 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $88.90 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $296.30 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $246.18 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $97.80 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $233.17 | $0.00 | $0.00 | $0.00 |
| | Eastern Municipal Water District | 7100-000 | $238.62 | $0.00 | $0.00 | $0.00 |
| | Eastlake Greens | 7100-000 | $371.40 | $0.00 | $0.00 | $0.00 |
| | Fairway Villas At Eastlake | 7100-000 | $531.66 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Feinerman & Meadow | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Feinerman, Jerome | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| Fig, Nicole | 7100-000 | $540.90 | $0.00 | $0.00 | $0.00 |
| Fig, Suzy | 7100-000 | $280,000.00 | $0.00 | $0.00 | $0.00 |
| First Advantage Credco | 7100-000 | $68.56 | $0.00 | $0.00 | $0.00 |
| First American CREDCO | 7100-000 | $68.56 | $0.00 | $0.00 | $0.00 |
| First Bank and Trust | 7100-000 | $334,703.24 | $0.00 | $0.00 | $0.00 |
| First Bank Of Illinois | 7100-000 | $331,891.00 | $0.00 | $0.00 | $0.00 |
| Gaslamp Square | 7100-000 | $1,547.60 | $0.00 | $0.00 | $0.00 |
| Gaslamp Square | 7100-000 | $1,533.45 | $0.00 | $0.00 | $0.00 |
| Gaslamp Square | 7100-000 | $1,368.10 | $0.00 | $0.00 | $0.00 |
| Gaslamp Square | 7100-000 | $1,533.45 | $0.00 | $0.00 | $0.00 |
| Gaslamp Square | 7100-000 | $1,533.45 | $0.00 | $0.00 | $0.00 |
| Gaslamp Square | 7100-000 | $1,533.45 | $0.00 | $0.00 | $0.00 |
| GP Landscape Maintenance | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| GP Landscape Maintenance | 7100-000 | $292.50 | $0.00 | $0.00 | $0.00 |
| Hassler | 7100-000 | $91.59 | $0.00 | $0.00 | $0.00 |
| Higgs Fletcher | 7100-000 | $9,128.38 | $0.00 | $0.00 | $0.00 |
| High Country West | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |
| Highlands Environmental Solutions | 7100-000 | $3,259.75 | $0.00 | $0.00 | $0.00 |
| Hillsborough Greens  HOA | 7100-000 | $1,175.90 | $0.00 | $0.00 | $0.00 |
| Hillsborough Greens HOA | 7100-000 | $1,114.31 | $0.00 | $0.00 | $0.00 |
| Hillsborough Master HOA | 7100-000 | $398.00 | $0.00 | $0.00 | $0.00 |
| Hillsborough Master HOA | 7100-000 | $398.00 | $0.00 | $0.00 | $0.00 |
| Hillsborough Meadows HOA | 7100-000 | $562.50 | $0.00 | $0.00 | $0.00 |
| Hl-TEC TV | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Hoffman, Herbert B. | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Jaffe | 7100-000 | $808.00 | $0.00 | $0.00 | $0.00 |
| Jaime Construction, Inc. | 7100-000 | $5,090.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | JDR | 7100-000 | $788.64 | $0.00 | $0.00 | $0.00 |
| | Jorge Alex Acosta | 7100-000 | $290.00 | $0.00 | $0.00 | $0.00 |
| | Knox Services | 7100-000 | $127.50 | $0.00 | $0.00 | $0.00 |
| | La Jolla Colony Com. Association | 7100-000 | $48.60 | $0.00 | $0.00 | $0.00 |
| | La Jolla Colony Com. Association | 7100-000 | $48.60 | $0.00 | $0.00 | $0.00 |
| | La Jolla Colony Com. Association | 7100-000 | $48.60 | $0.00 | $0.00 | $0.00 |
| | La Jolla Village Southpointe | 7100-000 | $1,946.00 | $0.00 | $0.00 | $0.00 |
| | Lake Arrowhead CSD | 7100-000 | $175.39 | $0.00 | $0.00 | $0.00 |
| | Lake Hemet Municipal Water District | 7100-000 | $182.24 | $0.00 | $0.00 | $0.00 |
| | Master Landscape | 7100-000 | $2,645.00 | $0.00 | $0.00 | $0.00 |
| | MB Financial Bank | 7100-000 | $440,156.00 | $0.00 | $0.00 | $0.00 |
| | McMillim Lomas Verdes Master | 7100-000 | $381.00 | $0.00 | $0.00 | $0.00 |
| | Meadow Run HOA | 7100-000 | $660.00 | $0.00 | $0.00 | $0.00 |
| | Meadow Run HOA | 7100-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| | Meridian Residential Association | 7100-000 | $1,521.00 | $0.00 | $0.00 | $0.00 |
| | Meridian Residential Association | 7100-000 | $1,504.00 | $0.00 | $0.00 | $0.00 |
| | Meridian Residential Association | 7100-000 | $1,504.00 | $0.00 | $0.00 | $0.00 |
| | MISource | 7100-000 | $76.62 | $0.00 | $0.00 | $0.00 |
| | North Shore Agency For FedEx | 7100-000 | $538.32 | $0.00 | $0.00 | $0.00 |
| | Ocean Terrace Main Corp. | 7100-000 | $1,268.00 | $0.00 | $0.00 | $0.00 |
| | Ocean Terrace Main Corp. | 7100-000 | $1,268.00 | $0.00 | $0.00 | $0.00 |
| | Ocean Terrace Main Corp. | 7100-000 | $1,268.00 | $0.00 | $0.00 | $0.00 |
| | Orion | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Otay Ranch One Comm. Association | 7100-000 | $445.00 | $0.00 | $0.00 | $0.00 |

| | Otay Water District | 7100-000 | $93.77 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| | Otay Water District | 7100-000 | $144.42 | $0.00 | $0.00 | $0.00 |
| | Otay Water District | 7100-000 | $21.45 | $0.00 | $0.00 | $0.00 |
| | Otay Water District | 7100-000 | $22.88 | $0.00 | $0.00 | $0.00 |
| | Otay Water District | 7100-000 | $228.80 | $0.00 | $0.00 | $0.00 |
| | Otay Water District | 7100-000 | $290.89 | $0.00 | $0.00 | $0.00 |
| | Park Terrace Village | 7100-000 | $840.00 | $0.00 | $0.00 | $0.00 |
| | Parkwoods Condominium Association | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| | PFF Bank and Trust | 7100-000 | $50,000,000.00 | $0.00 | $0.00 | $0.00 |
| | Pite Duncan | 7100-000 | $1,222.50 | $0.00 | $0.00 | $0.00 |
| | Play Landscape, Inc. | 7100-000 | $545.00 | $0.00 | $0.00 | $0.00 |
| | Portico @ Rancho Carrillo | 7100-000 | $803.00 | $0.00 | $0.00 | $0.00 |
| | Puryear, Smythe | 7100-000 | $921.00 | $0.00 | $0.00 | $0.00 |
| | Rancho BellaVista CM ASN | 7100-000 | $185.95 | $0.00 | $0.00 | $0.00 |
| | Rancho California Water District | 7100-000 | $34.88 | $0.00 | $0.00 | $0.00 |
| | Rancho Carillo Master Assoc. | 7100-000 | $483.00 | $0.00 | $0.00 | $0.00 |
| | Rancho Carillo Master Assoc. | 7100-000 | $428.00 | $0.00 | $0.00 | $0.00 |
| | Redhawk Comm. Assoc. | 7100-000 | $109.88 | $0.00 | $0.00 | $0.00 |
| | Regional Elite Plumbing, Inc. | 7100-000 | $201.72 | $0.00 | $0.00 | $0.00 |
| | Regional Elite Plumbing, Inc. | 7100-000 | $319.18 | $0.00 | $0.00 | $0.00 |
| | Rock, Kutak | 7100-000 | $16,708.65 | $0.00 | $0.00 | $0.00 |
| | Rodgers Police Patrol | 7100-000 | $2,700.00 | $0.00 | $0.00 | $0.00 |
| | Rosen, Horgan | 7100-000 | $7,353.43 | $0.00 | $0.00 | $0.00 |
| | San Diego Credit Association | 7100-000 | $549.07 | $0.00 | $0.00 | $0.00 |
| | Sanibelle | 7100-000 | $760.20 | $0.00 | $0.00 | $0.00 |
| | Schaffter, Brett | 7100-000 | $400,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SDG&E | 7100-000 | $49.64 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $28.35 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $47.73 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $68.89 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $38.05 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $41.46 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $28.22 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $160.37 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $83.14 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $92.87 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $1,309.88 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $33.94 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $36.37 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $216.76 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $201.81 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $29.11 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $15.16 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $48.78 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $32.63 | $0.00 | $0.00 | $0.00 |
| SDG&E | 7100-000 | $24.30 | $0.00 | $0.00 | $0.00 |
| Shredforce | 7100-000 | $39.95 | $0.00 | $0.00 | $0.00 |
| Silverado Community Mgmt. Service | 7100-000 | $4,360.96 | $0.00 | $0.00 | $0.00 |
| Smith, Eastman | 7100-000 | $12,626.56 | $0.00 | $0.00 | $0.00 |
| Snyder Development & Property Services | 7100-000 | $1,965.00 | $0.00 | $0.00 | $0.00 |
| Soloman Grindle | 7100-000 | $108,736.86 | $0.00 | $0.00 | $0.00 |
| South Coast Appliance Repair, Inc. | 7100-000 | $405.50 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $51.75 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $35.71 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $15.89 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $51.82 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $34.37 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $15.53 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Southern California Edison | 7100-000 | $29.84 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $28.47 | $0.00 | $0.00 | $0.00 |
| Southern California Edison | 7100-000 | $23.08 | $0.00 | $0.00 | $0.00 |
| SOUTHWEST BANK | 7100-000 | $1,733,762.07 | $0.00 | $0.00 | $0.00 |
| Sparkletts | 7100-000 | $182.47 | $0.00 | $0.00 | $0.00 |
| Stallion Mountain HOA-Master | 7100-000 | $210.82 | $0.00 | $0.00 | $0.00 |
| Stallion Mountain HOA-Master | 7100-000 | $69.36 | $0.00 | $0.00 | $0.00 |
| Terrace Green II Hoa | 7100-000 | $878.00 | $0.00 | $0.00 | $0.00 |
| The City Of San Diego | 7100-000 | $685.00 | $0.00 | $0.00 | $0.00 |
| The City Of San Diego | 7100-000 | $769.76 | $0.00 | $0.00 | $0.00 |
| The City Of San Diego | 7100-000 | $822.73 | $0.00 | $0.00 | $0.00 |
| The City Of San Diego | 7100-000 | $49.64 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $36.28 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $1.88 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $31.22 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $34.47 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $27.04 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $43.71 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $37.77 | $0.00 | $0.00 | $0.00 |
| The Gas Company | 7100-000 | $41.55 | $0.00 | $0.00 | $0.00 |
| The Springs Comm. Association | 7100-000 | $3,047.21 | $0.00 | $0.00 | $0.00 |
| The Villages Of Rancho Del Oro | 7100-000 | $463.00 | $0.00 | $0.00 | $0.00 |
| Time Warner Cable | 7100-000 | $326.07 | $0.00 | $0.00 | $0.00 |
| Time Warner Cable | 7100-000 | $791.26 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Truly Nolen Of America, Inc. | 7100-000 | $224.00 | $0.00 | $0.00 | $0.00 |
| Valentine & Kebartas For Protection One | 7100-000 | $199.92 | $0.00 | $0.00 | $0.00 |
| Veros | 7100-000 | $20.00 | $0.00 | $0.00 | $0.00 |
| Vic's Pools | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 |
| Vista Sonrisa HOA | 7100-000 | $963.60 | $0.00 | $0.00 | $0.00 |
| Wahington Mutual | 7100-000 | $304,558.00 | $0.00 | $0.00 | $0.00 |
| Waldburger, Earnest R. | 7100-000 | $250,000.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON MUTUAL | 7100-000 | $290,268.18 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $3,595.13 | $0.00 | $0.00 | $0.00 |
| Waste Management | 7100-000 | $3,595.13 | $0.00 | $0.00 | $0.00 |
| WEINBERG, DORITTE | 7100-000 | $280,891.64 | $0.00 | $0.00 | $0.00 |
| Weinberg, Robert | 7100-000 | $313,313.90 | $0.00 | $0.00 | $0.00 |
| Wells Fargo | 7100-000 | $509,315.00 | $0.00 | $0.00 | $0.00 |
| Winick, Jack | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Winick, Michael | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| Zion's First National Bank | 7100-000 | $1,180,307.88 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $63,782,361.81 | $24,659,613.84 | $20,196,906.92 | $659,481.82 |

# FORM 1

Page No:    1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No.: | 07-04977-LT7 |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC |
| For the Period Ending: | 5/21/2018 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Date Filed (f) or Converted (c): | 10/10/2008 (c) |
| §341(a) Meeting Date: | 11/17/2008 |
| Claims Bar Date: | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | DIP ACCOUNT (u) | $0.00 | $147,022.95 | | $147,022.95 | FA |
| 2 | DIP ACCOUNT 2180056990 (u) | $0.00 | $79,286.49 | | $79,286.49 | FA |
| 3 | DIP ACCOUNT 2180056826 (u) | $0.00 | $1,109.71 | | $1,109.71 | FA |
| 4 | DIP ACCT 2180056796 (u) | $0.00 | $18,920.00 | | $18,920.00 | FA |
| 5 | DIP ACCT 2180057075 (u) | $0.00 | $2,826.49 | | $2,826.49 | FA |
| 6 | DINUNZIO SETTLEMENT | $0.00 | $103,347.11 | | $103,347.11 | FA |
| Asset Notes: | litigation for additional sums pending | | | | | |
| 7 | Post-Petition Interest Deposits (u) | Unknown | $349.99 | | $349.99 | FA |
| 8 | TAX REFUND (u) | $0.00 | $751.13 | | $751.13 | FA |
| 9 | VENDOR REFUND (u) | $0.00 | $4,205.73 | | $4,205.73 | FA |
| 10 | LITIGATION SETTLEMENT (u) | $0.00 | $13.37 | | $13.37 | FA |
| Asset Notes: | class action | | | | | |
| 11 | HAZLEY LEASE (u) | $0.00 | $50,000.00 | | $50,000.00 | FA |
| 12 | ACCOUNTS REC (u) | $0.00 | $2,453.20 | | $2,453.20 | FA |
| 13 | 24098 SENNA DRIVE, WILDOMAR, CA | $432,000.00 | $0.00 | OA | $0.00 | FA |
| 14 | 259 DONAX #D, IMPERIAL BEACH, CA | $410,000.00 | $0.00 | OA | $0.00 | FA |
| 15 | 259 DONAX #E, IMPERIAL BEACH, CA | $410,000.00 | $0.00 | OA | $0.00 | FA |
| 16 | 259 DONAX #F, IMPERIAL BEACH, CA | $410,000.00 | $0.00 | OA | $0.00 | FA |
| 17 | CALIFORNIA BANK & TRUST BANK ACCOUNTS | $1,604.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | CALIFORNIA BANK & TRUST | | | | | |
| 18 | FIRST REPUBLIC BANK ACCOUNT | $644.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | SAME AS ASSET NO. 4 ABOVE | | | | | |
| 19 | PFF BANK & TRUST | $3,659.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | SAME AS ASSET NO. 5 ABOVE | | | | | |
| 20 | CREATIVE CAPITAL V. COLEMAN | $25,000.00 | $0.00 | | $0.00 | FA |
| 21 | CREATIVE CAPITAL V. DOHEN | $100,000.00 | $0.00 | | $0.00 | FA |
| 22 | CREATIVE CAPITAL V. LINCRAFT | $30,000.00 | $0.00 | | $0.00 | FA |
| 23 | CREATIVE CAPITAL V. ROBY | $200,000.00 | $79,928.76 | | $79,928.76 | FA |
| Asset Notes: | order approving court docket #641 | | | | | |
| 24 | CREATIVE CAPITAL V. SHOLOM | $50,000.00 | $0.00 | | $0.00 | FA |
| 25 | CREATIVE CAPITAL V. STUDIO 9 | $150,000.00 | $0.00 | | $0.00 | FA |
| 26 | EQUIP, FIXTURES | $375,000.00 | $0.00 | | $0.00 | FA |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2

Exhibit 8

| | |
|---|---|
| Case No.: | 07-04977-LT7 |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC |
| For the Period Ending: | 5/21/2018 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Date Filed (f) or Converted (c): | 10/10/2008 (c) |
| §341(a) Meeting Date: | 11/17/2008 |
| Claims Bar Date: | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 27 | APPEAL BOND IN SCHAFFTER V. CREATIVE CAPITAL | $400,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Debtor lost appeal | | | | | |
| 28 | OTHER PERSONAL PROPERTY | $3,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | CASH HELD BY DAVID WINICK FOR DEPOSIT INTO COLLATERAL ACCOUNT | | | | | |
| 29 | OTHER PERSONAL PROPERTY | $153,450.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | CASH HELD BY DAVID WINICK FOR DEPOSIT INTO DEBTOR-IN-POSSESSION ACCOUNT | | | | | |
| 30 | 26386 WALNUT HILLS DRIVE, LAKE ARROWHEAD, CA | $440,000.00 | $0.00 | OA | $0.00 | FA |
| 31 | 27867 WINTERGROVE WAY, MURRIETA, CA | $425,000.00 | $0.00 | OA | $0.00 | FA |
| 32 | 3073 VIA MAXIMO, CARLSBAD, CA | $485,000.00 | $0.00 | OA | $0.00 | FA |
| 33 | 3262 CAMINITO AMECA, LA JOLLA, CA | $570,000.00 | $0.00 | OA | $0.00 | FA |
| 34 | 3322 DOUBLE BUTTE, HEMET, CA | $400,000.00 | $0.00 | OA | $0.00 | FA |
| 35 | 376 CENTER STREET #153, CHULA VISTA, CA | $365,000.00 | $0.00 | OA | $0.00 | FA |
| 36 | 3828 RADCLIFFE LANE, SAN DIEGO | $635,000.00 | $0.00 | OA | $0.00 | FA |
| 37 | 3876 RUSHMORE COURT, HEMET, CA | $320,000.00 | $0.00 | OA | $0.00 | FA |
| 38 | 3876 STONEMONT DRIVE, HEMET, CA | $300,000.00 | $0.00 | OA | $0.00 | FA |
| 39 | 38936 WANDERING LANE, MURRIETA, CA | $410,000.00 | $0.00 | OA | $0.00 | FA |
| 40 | 3927 STONEMONT, HEMET, CA | $330,000.00 | $0.00 | OA | $0.00 | FA |
| 41 | 39284 MEMORY DRIVE, MURRIETA, CA | $425,000.00 | $0.00 | OA | $0.00 | FA |
| 42 | 4165 PORTE DE MERANO #148, SAN DIEGO, CA | $375,000.00 | $0.00 | OA | $0.00 | FA |
| 43 | 420 SANIBELLE CIRCLE #101, CHULA VISTA, CA | $400,000.00 | $0.00 | OA | $0.00 | FA |
| 44 | 4245 PORTE DE MERANO #112, SAN DIEGO, CA | $515,000.00 | $0.00 | OA | $0.00 | FA |
| 45 | 4390 RAINBOW VIEW WAY, HEMET, CA | $333,000.00 | $0.00 | OA | $0.00 | FA |
| 46 | 4405 WILD OAK CIRCLE, HEMET, CA | $340,000.00 | $0.00 | OA | $0.00 | FA |

Page No: 3

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 07-04977-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Date Filed (f) or Converted (c): | 10/10/2008 (c) |
| For the Period Ending: | 5/21/2018 | §341(a) Meeting Date: | 11/17/2008 |
| | | Claims Bar Date: | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 47 | 4434 BRISBANE WAY #2, OCEANSIDE, CA | $448,000.00 | $0.00 | OA | $0.00 | FA |
| 48 | 44458 NIGHTHAWK PASS, TEMECULA, CA | $530,000.00 | $0.00 | OA | $0.00 | FA |
| 49 | 4456 BRISBANE WAY #2, OCEANSIDE, CA | $448,000.00 | $0.00 | OA | $0.00 | FA |
| 50 | 450 J STREET #6021, SAN DIEGO, CA | $400,000.00 | $0.00 | OA | $0.00 | FA |
| 51 | 450 J STREET #6051, SAN DIEGO, CA | $400,000.00 | $0.00 | OA | $0.00 | FA |
| 52 | 450 J STREET #6121, SAN DIEGO, CA | $280,000.00 | $0.00 | OA | $0.00 | FA |
| 53 | 450 J STREET #7011, SAN DIEGO, CA | $400,000.00 | $0.00 | OA | $0.00 | FA |
| 54 | 450 J STREET #7151, SAN DIEGO, CA | $409,000.00 | $0.00 | OA | $0.00 | FA |
| 55 | 450 J STREET #7171, SAN DIEGO, CA | $409,000.00 | $0.00 | OA | $0.00 | FA |
| 56 | VOID (u) | Unknown | $0.00 | | $0.00 | FA |
| 57 | 4505 THORNBUSH, HEMET, CA | $325,000.00 | $0.00 | OA | $0.00 | FA |
| 58 | 4588 JUTLAND DRIVE, SAN DIEGO, CA | $500,000.00 | $0.00 | OA | $0.00 | FA |
| 59 | 4610 LOS ALAMOS WAY #B, OCEANSIDE, CA | $423,000.00 | $0.00 | OA | $0.00 | FA |
| 60 | 4805 CREEKRIDGE LANE, HEMET, CA | $320,000.00 | $0.00 | OA | $0.00 | FA |
| 61 | 4826 CREEKRIDGE LANE, HEMET, CA | $320,000.00 | $0.00 | OA | $0.00 | FA |
| 62 | 500 WEST HARBOR DR #1122, SAN DIEGO, CA | $1,200,000.00 | $0.00 | OA | $0.00 | FA |
| 63 | 500 WEST HARBOR DRIVE #306, SAN DIEGO, CA | $575,000.00 | $0.00 | OA | $0.00 | FA |
| 64 | 500 WEST HARBOR DRIVE #603, SAN DIEGO, CA | $630,000.00 | $0.00 | OA | $0.00 | FA |
| 65 | 500 WEST HARBOR DRIVE #709, SAN DIEGO, CA | $620,000.00 | $0.00 | OA | $0.00 | FA |
| 66 | 510 FIRST AVENUE #602, SAN DIEGO, CA | $752,000.00 | $0.00 | OA | $0.00 | FA |
| 67 | 540 ISLAND BREEZE LANE, SAN DIEGO, CA | $630,000.00 | $0.00 | OA | $0.00 | FA |
| 68 | 566 BIERNACKI COURT, CHULA VISTA, CA | $590,000.00 | $0.00 | OA | $0.00 | FA |
| 69 | 5881 SWAN POINT PLACE, LAS VEGAS, NV | $340,000.00 | $0.00 | OA | $0.00 | FA |

Page No:   4

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No.: | 07-04977-LT7 |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC |
| For the Period Ending: | 5/21/2018 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Date Filed (f) or Converted to (c): | 10/10/2008 (c) |
| §341(a) Meeting Date: | 11/17/2008 |
| Claims Bar Date: | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 70 | 619 KETTNER BLVD., #110, SAN DIEGO, CA | $3,250,000.00 | $0.00 | OA | $0.00 | FA |
| 71 | 629-639 KETTNER BLVD., SAN DIEGO, CA | $2,220,000.00 | $0.00 | OA | $0.00 | FA |
| 72 | 6290 VIA TRATO, CARLSBAD, CA | $419,000.00 | $0.00 | OA | $0.00 | FA |
| 73 | 6354 - 6390 EL CAJON BLVD., SAN DIEGO, CA | $1,850,000.00 | $0.00 | OA | $0.00 | FA |
| 74 | 6978 PEMBRIDGE LANE, SAN DIEGO, CA | $345,000.00 | $0.00 | OA | $0.00 | FA |
| 75 | 700 FRONT STREET #501, SAN DIEGO, CA | $1,800,000.00 | $0.00 | OA | $0.00 | FA |
| 76 | 700 FRONT STREET #903, SAN DIEGO, CA | $1,100,000.00 | $0.00 | OA | $0.00 | FA |
| 77 | 700 FRONT STREET #904, SAN DIEGO, CA | $925,000.00 | $0.00 | OA | $0.00 | FA |
| 78 | 700 WEST HARBOR DRIVE #2504, SAN DIEGO, CA | $900,000.00 | $0.00 | OA | $0.00 | FA |
| 79 | 7138 CAMINITO PANTAJO, SAN DIEGO, CA | $595,000.00 | $0.00 | OA | $0.00 | FA |
| 80 | 716 VISTA SAN MATIAS, SAN DIEGO, CA | $600,000.00 | $0.00 | OA | $0.00 | FA |
| 81 | 7318 TOOMA STREET, SAN DIEGO, | $320,000.00 | $0.00 | OA | $0.00 | FA |
| 82 | 763 WEST G STREET #206, SAN DIEGO, CA | $750,000.00 | $0.00 | OA | $0.00 | FA |
| 83 | 765 DIAMOND DR., CHULA VISTA, CA | $685,000.00 | $0.00 | OA | $0.00 | FA |
| 84 | 8158 AVENIDA NAVIDAD #13, SAN DIEGO, CA | $400,000.00 | $0.00 | OA | $0.00 | FA |
| 85 | 825-845 EAST BROADWAY, SAN DIEGO, CA | $2,000,000.00 | $0.00 | OA | $0.00 | FA |
| 86 | 8464 MENKAR RD., SAN DIEGO, CA | $440,000.00 | $0.00 | OA | $0.00 | FA |
| 87 | 850 BEACH ST. #103, SAN DIEGO, CA | $590,000.00 | $0.00 | OA | $0.00 | FA |
| 88 | 984 PALM VALLEY #D, CHULA VISTA, CA | $430,000.00 | $0.00 | OA | $0.00 | FA |
| 89 | PARCEL #203 02206, KERN COUNTY, CA | $15,000.00 | $0.00 | OA | $0.00 | FA |
| 90 | LYNCO SETTLEMENT (u) | $0.00 | $60,000.00 | | $60,000.00 | FA |
| 91 | E&F SEPTIC SETTLEMENT (u) | $0.00 | $12,000.00 | | $12,000.00 | FA |
| **Asset Notes:** | order docket #766 | | | | | |
| 92 | LUBRON SETTLEMENT (u) | $0.00 | $150,000.00 | | $150,000.00 | FA |
| **Asset Notes:** | order approving court docket #746 | | | | | |
| 93 | HSBC SETTLEMENT (u) | $0.00 | $9,217.15 | | $9,217.15 | FA |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 07-04977-LT7 | | | Trustee Name: | Leslie T. Gladstone |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | | Date Filed (f) or Converted to (c): | 10/10/2008 (c) |
| For the Period Ending: | 5/21/2018 | | | §341(a) Meeting Date: | 11/17/2008 |
| | | | | Claims Bar Date: | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | order docket #751 | | | | | |
| **Ref. #** | | | | | | |
| 94 | EUCOPLY SETTLEMENT          (u) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | order approving court docket #870 (noia docket #827) | | | | | |
| 95 | TRI-VALLEY TOWING SETTLEMENT          (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | order docket #763 | | | | | |
| 96 | ULTRASOUND EQUIP          (u) | $0.00 | $8,500.00 | | $8,500.00 | FA |
| 97 | ACE SETTLEMENT          (u) | $0.00 | $14,800.00 | | $14,800.00 | FA |
| 98 | CDW SETTLEMENT          (u) | $0.00 | $11,400.00 | | $11,400.00 | FA |
| 99 | BMW SETTLEMENT          (u) | $0.00 | $11,500.00 | | $11,500.00 | FA |
| **Asset Notes:** | order docket #799 | | | | | |
| 100 | EMIL'S AUTO BODY SETTLEMENT          (u) | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | order docket #818 | | | | | |
| 101 | COIT SETTLEMENT          (u) | $0.00 | $100,000.00 | | $100,000.00 | FA |
| **Asset Notes:** | order approving court docket #615 | | | | | |
| 102 | SETTLEMENT-First Bank and Trust Company of Illinois, Southport Properties, LLC, Linda Winick and Adrian Winick (Adv. Proc. No.09-90462-PB), and MB Financial Bank, NA, MB Financial, Inc. and Adrian Winick (Adv. Proc. No. 09-90465-PB) | $0.00 | $437,500.00 | | $437,500.00 | FA |
| **Asset Notes:** | order docket #815 | | | | | |
| 103 | STANFORD PREFERENCE SETTLEMENT          (u) | $0.00 | $17,500.00 | | $17,500.00 | FA |
| **Asset Notes:** | order docket #800 | | | | | |
| 104 | BANK OF JERUSALEM SETTLEMENT          (u) | $0.00 | $45,000.00 | | $45,000.00 | FA |
| **Asset Notes:** | order docket #821 | | | | | |
| 105 | STATE OF CALIF. UNCLAIMED PROPERTY FUND          (u) | $0.00 | $139.37 | | $139.37 | FA |
| 106 | ASHTON SETTLEMENT          (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | order is docket #839 | | | | | |
| 107 | HERNANDEZ FORECLOSURE          (u) | $0.00 | $30,100.00 | | $30,100.00 | FA |
| 108 | CHASE SETTLEMENT          (u) | $0.00 | $150,000.00 | | $150,000.00 | FA |
| **Asset Notes:** | order is docket #851 (noia is docket #832) | | | | | |
| 109 | BROWN COUNTY SALE          (u) | $0.00 | $70,038.74 | | $70,038.74 | FA |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| For the Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Date Filed (f) or Converted to (c): | 10/10/2008 (c) |
| §341(a) Meeting Date: | 11/17/2008 |
| Claims Bar Date: | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 110 | WELLS FARGO LITIGATION SETTLEMENTS ADVERSARY NOS. 09-90454 **(u)** | $0.00 | $219,500.00 | | $219,500.00 | FA |
| Asset Notes: | ADVERSARY NOS. 09-90454-PB (order approving court docket #911) and 09-90452-PB (order approving court docket #912 and #913) | | | | | |
| 111 | GLADSTONE V. CALIFORNIA BANK & TRUST **(u)** | $0.00 | $79,897.50 | | $79,897.50 | FA |
| Asset Notes: | order approving court docket #918 | | | | | |
| 112 | BANK OF AMERICA SETTLEMENT Adv. 09-90457 **(u)** | $0.00 | $475,000.00 | | $475,000.00 | FA |
| Asset Notes: | order approving court docket #920 and #921 | | | | | |
| 113 | AMERICAN EXPRESS SETTLEMENT **(u)** | $0.00 | $625,000.00 | | $625,000.00 | FA |
| Asset Notes: | order approving court docket #926 and #927 | | | | | |
| 114 | PETRICH SETTLEMENT **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | order approving court docket #930 8/27/12; Ltr. regarding assignment of commissions sent to Keller Williams Realty, employer of Petrich, 25% of gross commissions to be paid to estate until $10,000 is paid. 619-248-7012 | | | | | |
| 115 | UNCLAIMED FUNDS FROM STATE CONTROLLER **(u)** | $0.00 | $5,239.19 | | $5,239.19 | FA |
| 116 | Gladstone v. Michael Winick; Adv. No. 09-90467-PB; judgment of $150,000 entered ; non-collectible **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| Asset Notes: | non-collectible | | | | | |
| 117 | Gladstone v. Citibank, NA; Adv. 09-90456 **(u)** | $0.00 | $325,000.00 | | $325,000.00 | FA |
| Asset Notes: | order approving court docket #991 | | | | | |
| 118 | Creative Capital v. DiNunzio; Adv. No. 05-90358 | $15,000.00 | $18,000.00 | | $18,000.00 | FA |
| Asset Notes: | order approving court docket #1011 | | | | | |
| 119 | 2013 TAX REFUND **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 120 | FIRST AMERICAN TITLE COMPANY (mediation pending) | $0.00 | $366,197.00 | | $366,197.00 | FA |
| Asset Notes: | order approving court docket #1048 | | | | | |
| 121 | 4651 120th Avenue S., Lake Worth, Florida 33461 **(u)** | $0.00 | $50,000.00 | | $50,000.00 | FA |
| 122 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 123 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 124 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 125 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:    7

Exhibit 8

| | |
|---|---|
| **Case No.:** | 07-04977-LT7 |
| **Case Name:** | CREATIVE CAPITAL LEASING GROUP LLC |
| **For the Period Ending:** | 5/21/2018 |

| | |
|---|---|
| **Trustee Name:** | Leslie T. Gladstone |
| **Date Filed (f) or Converted to (c):** | 10/10/2008 (c) |
| **§341(a) Meeting Date:** | 11/17/2008 |
| **Claims Bar Date:** | 04/29/2009 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 126 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 127 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 128 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 129 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 130 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 131 | ENTERED IN ERROR | $0.00 | $0.00 | | $0.00 | FA |
| 132 | DEED OF TRUST FOR 6739 **(u)** MORELLA AVE., NORTH HOLLYWOOD, CA 91606 (BLOCK) | Unknown | $35,000.00 | | $35,000.00 | FA |
| | **Asset Notes:**    order approving court docket #1019 | | | | | |
| 133 | STENTZ DEED OF TRUST **(u)** | $0.00 | $30,000.00 | | $30,000.00 | FA |
| 134 | 14 Hunter Lane, Farmington, **(u)** NH 03835 | $0.00 | $0.00 | OA | $0.00 | FA |
| | **Asset Notes:**    Abandoned pursuant to docket no. 1210 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** | |
| | $40,820,857.00 | $3,942,743.88 | | $3,942,743.88 | $0.00 | |

**Major Activities affecting case closing:**

04/02/2018    UNCLAIMED FUNDS SENT TO COURT - ONCE CHECK CLEARED READY FOR TDR

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2018 |
| **Current Projected Date Of Final Report (TFR):** | 06/30/2018 |

/s/ LESLIE T. GLADSTONE

LESLIE T. GLADSTONE

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-04977-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***4349 | Checking Acct #: | ******5378 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 9/10/2007 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/23/2012 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | $236,361.75 | | $236,361.75 |
| 02/16/2012 | 1002 | HIGGS FLETCHER & MACK | BANK OF AMERICA MEDIATION | 3721-000 | | $500.00 | $235,861.75 |
| 03/04/2012 | 1003 | HIGGS FLETCHER & MACK | MEDIATOR FEES | 3721-000 | | $2,499.21 | $233,362.54 |
| 03/09/2012 | 1004 | Reverses Check # 1004 | PRO RATA PORTION OF BOND EXPENSE | 2300-003 | | ($356.65) | $233,719.19 |
| 03/09/2012 | 1004 | FINANCIAL LAW GROUP | PRO RATA PORTION OF BOND EXPENSE | 2300-000 | | $356.65 | $233,362.54 |
| 03/14/2012 | 1005 | HIGGS FLETCHER & MACK | MEDIATOR FEES | 3721-000 | | $1,727.50 | $231,635.04 |
| 03/14/2012 | 1006 | JAFFE RAITT HEUER & WEISS | COURT ORDER 3/8/12 | * | | $11,149.00 | $220,486.04 |
| | | | JAFFE, RAITT, HEUER & WEISS          $(10,692.00) | 3210-000 | | | $220,486.04 |
| | | | JAFFE, RAITT, HEUER & WEISS          $(457.00) | 3220-000 | | | $220,486.04 |
| 03/14/2012 | 1007 | FINANCIAL LAW GROUP | COURT ORDER 3/8/12 | * | | $120,115.17 | $100,370.87 |
| | | | FINANCIAL LAW GROUP - CAB FEES          $(119,549.98) | 3110-000 | | | $100,370.87 |
| | | | FINANCIAL LAW GROUP - EXPENSES          $(565.19) | 3120-000 | | | $100,370.87 |
| 03/14/2012 | 1008 | Mintz Levin | COURT ORDER 3/8/12 | * | | $24,915.19 | $75,455.68 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY POP, Fees          $(21,728.35) | 3210-000 | | | $75,455.68 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY POP, Expenses          $(3,186.84) | 3220-000 | | | $75,455.68 |
| 03/27/2012 | (110) | MULVANEY KAHAN & BARRY | LITIGATION SETTLEMENT | 1241-000 | $155,000.00 | | $230,455.68 |
| 03/27/2012 | (110) | WELLS FARGO BANK | LITIGATION SETTLEMENT | 1241-000 | $64,500.00 | | $294,955.68 |
| 03/27/2012 | | JAFFE RAITT HEUER & WEISS | OVERPAYMENT | 3210-000 | | ($5,000.00) | $299,955.68 |
| 04/16/2012 | 1009 | FRANCHISE TAX BOARD | 33-0644349 | 2820-000 | | $1,600.00 | $298,355.68 |
| 04/16/2012 | 1010 | FRANCHISE TAX BOARD | 33-0644349 | 2820-000 | | $800.00 | $297,555.68 |
| 04/16/2012 | 1011 | FRANCHISE TAX BOARD | 33-0644349 | 2820-000 | | $2,500.00 | $295,055.68 |
| 04/17/2012 | 1012 | ARTES MEDICAL | ENTRY ERRORS | 8500-000 | | $26,200.00 | $268,855.68 |
| 04/18/2012 | 1013 | HIGGS FLETCHER & MACK | MEDIATOR FEES | 3721-000 | | $1,322.50 | $267,533.18 |
| 05/14/2012 | 1014 | HIGGS FLETCHER & MACK | MEDIATOR FEES | 3721-000 | | $500.00 | $267,033.18 |
| 07/07/2012 | (111) | CALIFORNIA BANK AND TRUST | LITIGATION SETTLEMENT | 1241-000 | $79,897.50 | | $346,930.68 |
| | | | **SUBTOTALS** | | $535,759.25 | $188,828.57 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******5378 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/19/2012 | (112) | BANK OF AMERICA | LITIGATION SETTLEMENT | | 1241-000 | $244,190.27 | | $591,120.95 |
| 08/07/2012 | (113) | AM EX TRAVEL RELATED SERVICES | LITIGATION SETTLEMENT | | 1241-000 | $56,250.00 | | $647,370.95 |
| 08/07/2012 | (113) | AM EX TRAVEL RELATED SERVICES | LITIGATION SETTLEMENT | | 1241-000 | $75,000.00 | | $722,370.95 |
| 08/07/2012 | (113) | AM EX TRAVEL RELATED SERVICES | LITIGATION SETTLEMENT | | 1241-000 | $493,750.00 | | $1,216,120.95 |
| 08/08/2012 | 1015 | FINANCIAL LAW GROUP | BALANCE OF FEES OWED | | * | | $50,670.52 | $1,165,450.43 |
| | | | FINANCIAL LAW GROUP - CAB FEES | $(41,842.52) | 3110-000 | | | $1,165,450.43 |
| | | | FINANCIAL LAW GROUP - LTG FEES | $(3,907.50) | 3110-000 | | | $1,165,450.43 |
| | | | FINANCIAL LAW GROUP - CC FEES | $(2,345.50) | 3110-000 | | | $1,165,450.43 |
| | | | FINANCIAL LAW GROUP - SY FEES | $(875.00) | 3110-000 | | | $1,165,450.43 |
| | | | FINANCIAL LAW GROUP - MN FEES | $(1,700.00) | 3110-000 | | | $1,165,450.43 |
| 08/08/2012 | 1016 | Mintz Levin | BALANCE OF FEES OWED | | 3210-000 | | $200,173.20 | $965,277.23 |
| 08/08/2012 | 1017 | LESLIE GLADSTONE | COURT ORDER 3/8/12 | | * | | $76,595.85 | $888,681.38 |
| | | | Leslie T. Gladstone - Fees | $(74,187.31) | 2100-000 | | | $888,681.38 |
| | | | Leslie T. Gladstone - Expenses | $(2,408.54) | 2200-000 | | | $888,681.38 |
| 08/08/2012 | 1018 | Sean C. Coughlin | BALANCE OF FEES OWED | | 3210-000 | | $7,346.10 | $881,335.28 |
| 08/08/2012 | 1019 | CORPORATE RECOVERY ASSOCIATES | BALANCE OF FEES OWED | | 3731-000 | | $161,228.41 | $720,106.87 |
| 08/08/2012 | 1020 | Gordon & Rees | BALANCE OF FEES OWED | | 3210-000 | | $207,840.30 | $512,266.57 |
| 08/09/2012 | 1021 | HIGGS FLETCHER & MACK | MEDIATOR FEES | | 3721-000 | | $1,435.00 | $510,831.57 |
| 08/20/2012 | (112) | BANK OF AMERICA | LITIGATION SETTLEMENT | | 1241-000 | $230,809.73 | | $741,641.30 |
| 09/14/2012 | (114) | KELLER WILLIAMS REALTY EL CAJON | pETRICH COMMISSIONS | | 1249-000 | $178.61 | | $741,819.91 |
| 09/26/2012 | 1022 | FINANCIAL LAW GROUP | BOND PREMIUM | | 2300-000 | | $601.96 | $741,217.95 |
| 10/16/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $50.00 | | $741,267.95 |
| 10/23/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $285.77 | | $741,553.72 |
| 10/23/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $2,500.00 | | $744,053.72 |
| 10/31/2012 | (114) | KELLER WILLIAMS REALTY EL CAJON | pETRICH COMMISSIONS | | 1249-000 | $798.65 | | $744,852.37 |
| 11/02/2012 | (115) | STATE OF CALIFORNIA | UNCLAIMED FUNDS | | 1221-000 | $5,239.19 | | $750,091.56 |
| 11/20/2012 | (114) | KELLER WILLIAMS REALTY EL CAJON | pETRICH COMMISSIONS | | 1249-000 | $95.49 | | $750,187.05 |

|  |  | | | | **SUBTOTALS** | $1,109,147.71 | $705,891.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******5378 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2012 | 1023 | Gordon & Rees | COURT ORDER 11/14/12 | | * | | $78,331.22 | $671,855.83 |
| | | | JEFFREY D. CAWDREY, Fees | $(78,014.50) | 3210-000 | | | $671,855.83 |
| | | | JEFFREY D. CAWDREY, Expenses | $(316.72) | 3220-000 | | | $671,855.83 |
| 11/28/2012 | 1024 | Mintz Levin | COURT ORDER 11/21/12 | | * | | $119,941.12 | $551,914.71 |
| | | | MINTZ LEVIN COHN FERRIS FLOVSKY POP, Fees | $(110,660.50) | 3210-000 | | | $551,914.71 |
| | | | MINTZ LEVIN COHN FERRIS FLOVSKY POP, Expenses | $(9,280.62) | 3220-000 | | | $551,914.71 |
| 12/04/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $2,500.00 | | $554,414.71 |
| 12/05/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $197.90 | | $554,612.61 |
| 12/07/2012 | | Mintz Levin | COST OVERPAYMENT | | 3220-000 | | ($3,000.00) | $557,612.61 |
| 12/23/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $223.65 | | $557,836.26 |
| 12/23/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $393.75 | | $558,230.01 |
| 12/23/2012 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $57.30 | | $558,287.31 |
| 01/04/2013 | (114) | KELLER WILLIAMS | ROBERT PETRICH SETTLEMENT | | 1249-000 | $998.76 | | $559,286.07 |
| 01/18/2013 | (114) | ROBERT PETRICH | LITIGATION SETTLEMENT | | 1241-000 | $1,720.12 | | $561,006.19 |
| 02/12/2013 | | PREFERRED BANK | BANK SERVICE FEE | | 2600-000 | | $582.79 | $560,423.40 |
| 02/15/2013 | 1025 | FINANCIAL LAW GROUP | BOND REIMBURSEMENT | | 2300-000 | | $772.38 | $559,651.02 |
| 03/01/2013 | | PREFERRED BANK | BANK SERVICE FEE | | 2600-000 | | $583.73 | $559,067.29 |
| 04/01/2013 | | Preferred Bank | BANK SERVICE FEE | | 2600-000 | | $582.36 | $558,484.93 |
| 04/11/2013 | 1026 | FRANCHISE TAX BOARD | 2012 FORM 568 | | 2820-000 | | $3,500.00 | $554,984.93 |
| 04/11/2013 | 1027 | FRANCHISE TAX BOARD | TAXES | | 2820-000 | | $800.00 | $554,184.93 |
| 04/11/2013 | 1028 | FRANCHISE TAX BOARD | TAXES | | 2820-000 | | $6,000.00 | $548,184.93 |
| 05/01/2013 | | Preferred Bank | BANK SERVICE FEE | | 2600-000 | | $581.04 | $547,603.89 |
| 06/03/2013 | | Preferred Bank | BANK SERVICE FEE | | 2600-000 | | $570.42 | $547,033.47 |
| 06/17/2013 | | Trsf To UNION BANK | FINAL TRANSFER | | 9999-000 | | $547,033.47 | $0.00 |
| | | | **SUBTOTALS** | | | $6,091.48 | $756,278.53 | |

**FORM 2**    Page No: 4    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | Preferred Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******5378 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $1,650,998.44 | $1,650,998.44 | $0.00 |
| | | | Less: Bank transfers/CDs | | $236,361.75 | $547,033.47 | |
| | | | Subtotal | | $1,414,636.69 | $1,103,964.97 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $1,414,636.69 | $1,103,964.97 | |

| For the period of 9/10/2007 to 5/21/2018 | | For the entire history of the account between 01/16/2012 to 5/21/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,414,636.69 | Total Compensable Receipts: | $1,414,636.69 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,414,636.69 | Total Comp/Non Comp Receipts: | $1,414,636.69 |
| Total Internal/Transfer Receipts: | $236,361.75 | Total Internal/Transfer Receipts: | $236,361.75 |
| | | | |
| Total Compensable Disbursements: | $1,103,964.97 | Total Compensable Disbursements: | $1,103,964.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,103,964.97 | Total Comp/Non Comp Disbursements: | $1,103,964.97 |
| Total Internal/Transfer Disbursements: | $547,033.47 | Total Internal/Transfer Disbursements: | $547,033.47 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-04977-LT7 |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC |
| Primary Taxpayer ID #: | **-***4349 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/10/2007 |
| For Period Ending: | 5/21/2018 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******8515 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/17/2013 | | Trsf In From Preferred Bank | INITIAL WIRE TRANSFER IN | 9999-000 | $547,033.47 | | $547,033.47 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $340.96 | $546,692.51 |
| 08/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $812.94 | $545,879.57 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $812.32 | $545,067.25 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $784.94 | $544,282.31 |
| 11/06/2013 | 100001 | Gordon & Rees | COURT ORDER 11/6/13 | * | | $51,734.52 | $492,547.79 |
| | | | JEFFREY D. CAWDREY, Fees    $(51,035.50) | 3210-000 | | | $492,547.79 |
| | | | JEFFREY D. CAWDREY, Expenses    $(699.02) | 3220-000 | | | $492,547.79 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $809.87 | $491,737.92 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $735.51 | $491,002.41 |
| 01/10/2014 | | East West Bank | Transfer Funds | 9999-000 | | $491,002.41 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $547,033.47 | $547,033.47 | $0.00 |
| Less: Bank transfers/CDs | $547,033.47 | $491,002.41 | |
| Subtotal | $0.00 | $56,031.06 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $56,031.06 | |

| For the period of  9/10/2007 to 5/21/2018 | | For the entire history of the account between 06/12/2013 to 5/21/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $547,033.47 | Total Internal/Transfer Receipts: | $547,033.47 |
| | | | |
| Total Compensable Disbursements: | $56,031.06 | Total Compensable Disbursements: | $56,031.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $56,031.06 | Total Comp/Non Comp Disbursements: | $56,031.06 |
| Total Internal/Transfer Disbursements: | $491,002.41 | Total Internal/Transfer Disbursements: | $491,002.41 |

Exhibit 9

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 07-04977-LT7 |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC |
| Primary Taxpayer ID #: | **-***4349 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/10/2007 |
| For Period Ending: | 5/21/2018 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******8037 |
| Account Title: | Money Market - Interest Bearing |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2008 | (1) | UNION BANK | BANK ACCOUNT | 1229-000 | $147,022.95 | | $147,022.95 |
| 11/20/2008 | (2) | UNION BANK | BANK ACCOUNT | 1229-000 | $79,286.49 | | $226,309.44 |
| 11/20/2008 | (3) | UNION BANK | BANK ACCOUNT | 1229-000 | $1,109.71 | | $227,419.15 |
| 11/20/2008 | (4) | UNION BANK | BANK ACCOUNT | 1229-000 | $18,920.00 | | $246,339.15 |
| 11/20/2008 | (5) | UNION BANK | BANK ACCOUNT | 1229-000 | $2,826.49 | | $249,165.64 |
| 11/24/2008 | ( 6) | DINUNZIO CASE | LITIGATION SETTLEMENT | 1241-000 | $103,347.11 | | $352,512.75 |
| 11/28/2008 | ( 7) | BANK OF AMERICA | Interest Rate 0.100 | 1270-000 | $3.32 | | $352,516.07 |
| 12/19/2008 | ( 8) | STATE OF CALIFORNIA | TAX REFUND | 1129-000 | $751.13 | | $353,267.20 |
| 12/31/2008 | ( 7) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $20.41 | | $353,287.61 |
| 01/27/2009 | (9) | AT&T | VENDOR REFUND | 1221-000 | $709.68 | | $353,997.29 |
| 01/30/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $9.00 | | $354,006.29 |
| 02/02/2009 | ( 10) | LIPUMA CLASS ACTION | ACCOUNTS RECEIVABLE COLLECTION | 1249-000 | $13.37 | | $354,019.66 |
| 02/12/2009 | ( 11) | GREENWAY TITLE | LEASE PAYMENT | 1221-000 | $50,000.00 | | $404,019.66 |
| 02/25/2009 | ( 12) | EMIL'S AUTO BODY | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $500.00 | | $404,519.66 |
| 02/27/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $8.50 | | $404,528.16 |
| 03/06/2009 | ( 12) | Reverses Deposit # 11 | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | ($500.00) | | $404,028.16 |
| 03/25/2009 | ( 12) | EMIL'S AUTO BODY | REDEPOSITED BY BANK | 1221-000 | $500.00 | | $404,528.16 |
| 03/31/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.030 | 1270-000 | $10.30 | | $404,538.46 |
| 03/31/2009 | ( 12) | Reverses Deposit # 12 | REDEPOSITED BY BANK | 1221-000 | ($500.00) | | $404,038.46 |
| 04/09/2009 | (9) | SDGE | VENDOR REFUND | 1229-000 | $375.82 | | $404,414.28 |
| 04/09/2009 | (9) | SDGE | VENDOR REFUND | 1229-000 | $17.16 | | $404,431.44 |
| 04/09/2009 | ( 12) | WALTER CHUNG | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $100.00 | | $404,531.44 |
| 04/09/2009 | ( 12) | WALTER CHUNG | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $353.20 | | $404,884.64 |
| 04/30/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $23.28 | | $404,907.92 |
| 05/13/2009 | 101 | A1 SELF STORAGE | UNIT 241 | 2420-000 | | $52.50 | $404,855.42 |
| 05/29/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $24.07 | | $404,879.49 |
| 06/01/2009 | 102 | A1 SELF STORAGE | UNIT 241 | 2420-000 | | $52.50 | $404,826.99 |
| 06/01/2009 | 103 | FRANCHISE TAX BOARD | 33-0644349 | 4800-000 | | $800.00 | $404,026.99 |
| | | | | SUBTOTALS | $404,931.99 | $905.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4349 | | Money Market Acct #: | ******8037 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2009 | 104 | FINANCIAL LAW GROUP | BOND PAYMENTS | 2300-000 | | $562.82 | $403,464.17 |
| 06/08/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $1,019.15 | $402,445.02 |
| 06/16/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $97.50 | $402,347.52 |
| 06/16/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $20.00 | $402,327.52 |
| 06/26/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $283.20 | $402,044.32 |
| 06/30/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $23.20 | | $402,067.52 |
| 07/22/2009 | (23) | STEWART TITLE | ROBY SETTLEMENT | 1121-000 | $79,928.76 | | $481,996.28 |
| 07/22/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $75.00 | $481,921.28 |
| 07/31/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $24.67 | | $481,945.95 |
| 08/13/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $18,891.37 | $463,054.58 |
| 08/13/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $75.00 | $462,979.58 |
| 08/31/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $28.11 | | $463,007.69 |
| 09/28/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $75.00 | $462,932.69 |
| 09/30/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $26.64 | | $462,959.33 |
| 10/07/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $7,500.00 | $455,459.33 |
| 10/30/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.070 | 1270-000 | $27.16 | | $455,486.49 |
| 11/25/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $377,000.00 | $78,486.49 |
| 11/30/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $21.61 | | $78,508.10 |
| 12/06/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $226.92 | $78,281.18 |
| 12/28/2009 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $90.00 | $78,191.18 |
| 12/31/2009 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $3.33 | | $78,194.51 |
| 01/19/2010 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $9,322.07 | $68,872.44 |
| 01/29/2010 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $3.15 | | $68,875.59 |
| 02/07/2010 | 105 | WELLS FARGO | SUBPOENA COSTS | 2990-000 | | $200.40 | $68,675.19 |
| 02/26/2010 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $2.64 | | $68,677.83 |
| 03/20/2010 | (9) | ALLIANT INSURANCE SERVICES | ACCOUNTS RECEIVABLE COLLECTION | 1121-002 | $3,103.07 | | $71,780.90 |
| 03/31/2010 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $2.95 | | $71,783.85 |
| 04/30/2010 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $2.95 | | $71,786.80 |
| | | | **SUBTOTALS** | | $83,198.24 | $415,438.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | BANK OF AMERICA |
| Money Market Acct #: | ******8037 |
| Account Title: | Money Market - Interest Bearing |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2010 | ( 7) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $3.04 | | $71,789.84 |
| 06/07/2010 | ( 12) | EMIL'S AUTO BODY | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $500.00 | | $72,289.84 |
| 06/07/2010 | ( 12) | EMIL'S AUTO BODY | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $500.00 | | $72,789.84 |
| 06/10/2010 | ( 12) | EMIL'S AUTO BODY | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $500.00 | | $73,289.84 |
| 06/18/2010 | ( 12) | Reverses Deposit # 19 | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | ($500.00) | | $72,789.84 |
| 06/29/2010 | ( 12) | EMIL'S AUTO BODY | REDEPOSIT | 1221-000 | $500.00 | | $73,289.84 |
| 06/30/2010 | ( 7) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $2.98 | | $73,292.82 |
| 07/13/2010 | ( 12) | EMIL'S AUTO BODY | ACCOUNTS RECEIVABLE COLLECTION | 1221-000 | $500.00 | | $73,792.82 |
| 07/19/2010 | | Transfer from Acct #******3313 | Bank Funds Transfer | 9999-000 | $59,215.00 | | $133,007.82 |
| 07/30/2010 | ( 7) | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | $4.17 | | $133,011.99 |
| 08/16/2010 | (91) | E&F SEPTIC | LITIGATION SETTLEMENT | 1221-000 | $12,000.00 | | $145,011.99 |
| 08/19/2010 | (92) | LUBRON SETTLEMENT | LITIGATION SETTLEMENT | 1229-000 | $150,000.00 | | $295,011.99 |
| 08/31/2010 | ( 7) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $10.97 | | $295,022.96 |
| 09/01/2010 | 106 | ESQUIRE | INV EQ97070 | 2990-000 | | $3,297.55 | $291,725.41 |
| 09/01/2010 | 107 | SHELBURNE SHERR COURT REPORTERS | MICHAEL WINICK | 2990-000 | | $3,502.37 | $288,223.04 |
| 09/13/2010 | 108 | ISRAEL INVESTIGATORS | WIRE - OTHER CHARPTER 7 ADMINISTRATIVE EXPENSES | 2990-000 | | $740.00 | $287,483.04 |
| 09/16/2010 | | FINANCIAL LAW GROUP | BOND PREMIUM | 2300-000 | | $206.79 | $287,276.25 |
| 09/17/2010 | (93) | HSBC | LITIGATION SETTLEMENT | 1229-000 | $9,217.15 | | $296,493.40 |
| 09/24/2010 | (94) | RUDOLPH IRREVOCABLE TRUST | LITIGATION SETTLEMENT | 1229-000 | $20,000.00 | | $316,493.40 |
| 09/26/2010 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $29.10 | $316,464.30 |
| 09/30/2010 | ( 7) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $16.93 | | $316,481.23 |
| 10/06/2010 | (95) | TRI-VALLEY TOWING | LITIGATION SETTLEMENT | 1229-000 | $25,000.00 | | $341,481.23 |
| 10/29/2010 | ( 7) | BANK OF AMERICA | Interest Rate  0.070 | 1270-000 | $19.76 | | $341,500.99 |

| | | | | **SUBTOTALS** | $277,490.00 | $7,775.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4349 | Money Market Acct #: | ******8037 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 9/10/2007 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2010 | | MCCORMACK AUCTION | SALE OF ESTATE PROPERTY | * | $7,181.00 | | $348,681.99 |
| | | | AUCTION EXPENSES $(469.00) | 3620-000 | | | $348,681.99 |
| | | | AUCTION COMMISSION $(850.00) | 3610-000 | | | $348,681.99 |
| | { 96} | | SALE OF ESTATE PROPERTY $8,500.00 | 1229-000 | | | $348,681.99 |
| 11/23/2010 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $238,260.65 | $110,421.34 |
| 11/30/2010 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $15.62 | | $110,436.96 |
| 12/31/2010 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $4.69 | | $110,441.65 |
| 01/04/2011 | 109 | MARICOPA COUNTY TREASURER | COURT APPROVED SETTLEMENT AMOUNT DOCKET NO. 787 | 2820-000 | | $15,360.62 | $95,081.03 |
| 01/10/2011 | ( 97) | Mintz Levin | ACE SETTLEMENT ENTRY ERROR; REVERS | 1241-000 | $14,800.00 | | $109,881.03 |
| 01/10/2011 | ( 98) | Mintz Levin | CDW SETTLEMENT; ENTRY ERROR; REVERS | 1241-000 | $11,400.00 | | $121,281.03 |
| 01/13/2011 | 110 | HIGGS FLETCHER & MACK | MEDIATION FEES | 3721-000 | | $800.00 | $120,481.03 |
| 01/25/2011 | (99) | BMW FINANCIAL | LITIGATION SETTLEMENT | 1241-000 | $11,500.00 | | $131,981.03 |
| 01/31/2011 | ( 7) | BANK OF AMERICA | Interest Rate 0.050 | 1270-000 | $5.10 | | $131,986.13 |
| 02/02/2011 | (100) | EMIL'S BODY WORKS | LITIGATION SETTLEMENT | 1241-000 | $14,000.00 | | $145,986.13 |
| 02/07/2011 | 111 | JAFFE RAITT HEUER & WEISS | RETAINER CHECK | 3210-000 | | $5,000.00 | $140,986.13 |
| 02/17/2011 | (101) | COIT SETTLEMENT | LITIGATION SETTLEMENT | 1221-000 | $100,000.00 | | $240,986.13 |
| 02/28/2011 | ( 7) | BANK OF AMERICA | Interest Rate 0.010 | 1270-000 | $1.44 | | $240,987.57 |
| 03/30/2011 | | INTERNATIONAL SURETIES | BOND PREMIUM | 2300-000 | | $376.96 | $240,610.61 |
| 03/31/2011 | (102) | Mintz Levin | SETTLEMENT | 1241-000 | $437,500.00 | | $678,110.61 |
| 03/31/2011 | 112 | Mintz Levin | INTERIM FEE PAYMENT | * | | $294,619.83 | $383,490.78 |
| | | | MINTZ LEVIN $(273,341.25) | 3210-000 | | | $383,490.78 |
| | | | MINTZ LEVIN $(21,278.58) | 3220-000 | | | $383,490.78 |
| 04/04/2011 | (100) | EMILS AUTO BODY | LITIGATION SETTLEMENT | 1241-000 | $6,000.00 | | $389,490.78 |
| 04/18/2011 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $2,600.00 | $386,890.78 |
| 05/05/2011 | (103) | STANFORD AND ASSOCIATES | LITIGATION SETTLEMENT | 1241-000 | $17,500.00 | | $404,390.78 |
| 05/10/2011 | (104) | BANK OF JERUSALEM | LITIGATION SETTLEMENT | 1241-000 | $45,000.00 | | $449,390.78 |
| 05/18/2011 | 113 | BROWN COUNTY TREASURER | PROPERTY TAXES | 4700-000 | | $848.44 | $448,542.34 |
| | | | **SUBTOTALS** | | $664,907.85 | $557,866.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4349 | | Money Market Acct #: | ******8037 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market - Interest Bearing |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2011 | ( 105) | STATE OF CALIFORNIA | UNCLAIMED FUNDS | 1221-000 | $139.37 | | $448,681.71 |
| 09/27/2011 | (106) | SAMUEL GOLDSTEIN | LITIGATION SETTLEMENT | 1241-000 | $15,000.00 | | $463,681.71 |
| 10/04/2011 | 114 | BROWN COUNTY (INDIANA) AUDITOR | LIEN PAY | 4700-000 | | $15,014.14 | $448,667.57 |
| 10/13/2011 | ( 107) | COUNTY OF OAKLAND | FORECLOSURE PROCEEDS | 1221-000 | $30,100.00 | | $478,767.57 |
| 10/16/2011 | 115 | BROWN COUNTY WIRE TRANSFER | WIRE TRANSFER TAX PYMT | 2820-000 | | $616.28 | $478,151.29 |
| 10/31/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $592.01 | $477,559.28 |
| 11/18/2011 | (108) | CHASE | LITIGATION SETTLEMENT | 1241-000 | $150,000.00 | | $627,559.28 |
| 11/20/2011 | | Transfer to Acct #******3313 | Bank Funds Transfer | 9999-000 | | $459,831.72 | $167,727.56 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $417.92 | $167,309.64 |
| 12/16/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $10.00 | $167,299.64 |
| 12/19/2011 | ( 109) | WIRE TRANSFER | BROWN COUNTY SALE | 1210-000 | $70,038.74 | | $237,338.38 |
| 12/19/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | ($10.00) | $237,348.38 |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $249.45 | $237,098.93 |
| 01/10/2012 | 116 | HIGGS FLETCHER & MACK | MEDIATION FEES | 3721-000 | | $500.00 | $236,598.93 |
| 01/20/2012 | | Transfer to Acct #******3313 | TRANSFER TO WRITE CHECKS | 9999-000 | | $237.18 | $236,361.75 |
| 01/23/2012 | | Trsf To Preferred Bank | FINAL TRANSFER | 9999-000 | | $236,361.75 | $0.00 |

| | | | | **SUBTOTALS** | $265,278.11 | $713,820.45 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 07-04977-LT7 | |
| **Case Name:** | CREATIVE CAPITAL LEASING GROUP LLC | |
| **Primary Taxpayer ID #:** | **-***4349 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 9/10/2007 | |
| **For Period Ending:** | 5/21/2018 | |

| | |
|---|---|
| **Trustee Name:** | Leslie T. Gladstone |
| **Bank Name:** | BANK OF AMERICA |
| **Money Market Acct #:** | ******8037 |
| **Account Title:** | Money Market - Interest Bearing |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,695,806.19 | $1,695,806.19 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $59,215.00 | $1,351,995.61 | |
| | | | **Subtotal** | | $1,636,591.19 | $343,810.58 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,636,591.19 | $343,810.58 | |

| **For the period of 9/10/2007 to 5/21/2018** | | **For the entire history of the account between 11/20/2008 to 5/21/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,634,807.12 | Total Compensable Receipts: | $1,634,807.12 |
| Total Non-Compensable Receipts: | $3,103.07 | Total Non-Compensable Receipts: | $3,103.07 |
| Total Comp/Non Comp Receipts: | $1,637,910.19 | Total Comp/Non Comp Receipts: | $1,637,910.19 |
| Total Internal/Transfer Receipts: | $59,215.00 | Total Internal/Transfer Receipts: | $59,215.00 |
| | | | |
| Total Compensable Disbursements: | $345,129.58 | Total Compensable Disbursements: | $345,129.58 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $345,129.58 | Total Comp/Non Comp Disbursements: | $345,129.58 |
| Total Internal/Transfer Disbursements: | $1,351,995.61 | Total Internal/Transfer Disbursements: | $1,351,995.61 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******3313 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $1,019.15 | | $1,019.15 |
| 06/08/2009 | 1001 | STEWART FORECLOSURE SERVICES | FORECLOSURE FEES | 3991-000 | | $1,019.15 | $0.00 |
| 06/16/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $97.50 | | $97.50 |
| 06/16/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $20.00 | | $117.50 |
| 06/16/2009 | 1002 | A1 SELF STORAGE | 6/27/09 PAYMENT | 2420-000 | | $97.50 | $20.00 |
| 06/16/2009 | 1003 | FRANCHISE TAX BOARD | REQUEST FOR RETURN | 2990-000 | | $20.00 | $0.00 |
| 06/26/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $283.20 | | $283.20 |
| 06/26/2009 | 1004 | CALIFORNIA BANK & TRUST | SUBPOENA FEES | 2990-000 | | $283.20 | $0.00 |
| 07/22/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $75.00 | | $75.00 |
| 07/22/2009 | 1005 | A1 SELF STORAGE | 7/27/09 PAYMENT | 2420-000 | | $75.00 | $0.00 |
| 08/13/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $18,891.37 | | $18,891.37 |
| 08/13/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $75.00 | | $18,966.37 |
| 08/13/2009 | 1006 | JOHN L SMAHA | PER COURT ORDER 5/6/09 | * | | $18,891.37 | $75.00 |
| | | | Fees $(17,948.36) | 6210-000 | | | $75.00 |
| | | | Expenses $(943.01) | 6220-000 | | | $75.00 |
| 08/13/2009 | 1007 | A1 SELF STORAGE | 8/27/09 PAYMENT | 2420-000 | | $75.00 | $0.00 |
| 09/28/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $75.00 | | $75.00 |
| 09/28/2009 | 1008 | A1 SELF STORAGE | 8/27/09 PAYMENT | 2420-000 | | $75.00 | $0.00 |
| 10/07/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $7,500.00 | | $7,500.00 |
| 10/07/2009 | 1009 | US BANKRUPTCY COURT | FILING FEES | 2700-000 | | $7,500.00 | $0.00 |
| 10/09/2009 | 1009 | Reverses Check # 1009 | FILING FEES | 2700-003 | | ($7,500.00) | $7,500.00 |
| 10/09/2009 | 1010 | Mintz Levin | FILING FEES | 3220-000 | | $3,000.00 | $4,500.00 |
| 11/08/2009 | 1011 | A1 SELF STORAGE | 10/27/09 PAYMENT | 2420-000 | | $75.00 | $4,425.00 |
| 11/08/2009 | 1012 | CALIFORNIA BANK & TRUST | SUBPOENA FEES | 2990-000 | | $316.00 | $4,109.00 |
| 11/08/2009 | 1013 | BLUM & CLARK | INV 901394 | 3991-000 | | $75.44 | $4,033.56 |
| 11/08/2009 | 1014 | TERIS | INV 67516 | 3991-000 | | $431.48 | $3,602.08 |
| 11/08/2009 | 1015 | US BANK | FILE # S2009-08215 | 3991-000 | | $268.00 | $3,334.08 |
| 11/08/2009 | 1016 | WELLS FARGO | BK # 07-04977 | 3991-000 | | $42.06 | $3,292.02 |
| | | | **SUBTOTALS** | | $28,036.22 | $24,744.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3313 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2009 | 1017 | CITIBANK NA | INV 09-005909 | 3991-000 | | $19.30 | $3,272.72 |
| 11/08/2009 | 1018 | FIRST REPUBLIC BANK | FILE INVDUNN - CREATIVE CAPITAL-WIN | 3991-000 | | $320.30 | $2,952.42 |
| 11/08/2009 | 1019 | JP MORGAN CHASE | SUBPOENA FEES | 3991-000 | | $763.00 | $2,189.42 |
| 11/08/2009 | 1020 | AMERICAN EXPRESS | FILE 09231MQR2561515 | 3991-000 | | $456.40 | $1,733.02 |
| 11/25/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $377,000.00 | | $378,733.02 |
| 11/25/2009 | 1021 | TERIS | SUBPOENA FEES | 3991-000 | | $336.91 | $378,396.11 |
| 11/25/2009 | 1022 | Reverses Check # 1022 | COURT ORDER 11/25/09 | * | | ($140,260.13) | $518,656.24 |
| | | | Fees                                     $139,806.18 | 3210-003 | | | $518,656.24 |
| | | | Expenses                                   $453.95 | 3220-003 | | | $518,656.24 |
| 11/25/2009 | 1022 | Gordon & Rees | COURT ORDER 11/25/09 | * | | $140,260.13 | $378,396.11 |
| | | | JEFFREY D. CAWDREY, Fees        $(139,806.18) | 3210-003 | | | $378,396.11 |
| | | | JEFFREY D. CAWDREY, Expenses        $(453.95) | 3220-003 | | | $378,396.11 |
| 11/25/2009 | 1023 | CORPORATE RECOVERY ASSOCIATES | COURT ORDER 11/25/09 | * | | $140,260.13 | $238,135.98 |
| | | | CORPORATE RECOVERY ASSOCIATES CH. 7 EXPENSES        $(330.62) | 3732-000 | | | $238,135.98 |
| | | | CORPORATE RECOVERY ASSOCIATES CH. 7 FEES        $(130,858.68) | 3731-000 | | | $238,135.98 |
| | | | CORPORATE RECOVERY ASSOCIATES CH. 11 FEES/EXPENSES        $(9,070.83) | 6410-000 | | | $238,135.98 |
| 11/25/2009 | 1024 | Gordon & Rees | COURT ORDER 11/25/09 | * | | $83,418.22 | $154,717.76 |
| | | | JEFFREY D. CAWDREY, Fees        $(82,345.13) | 3210-000 | | | $154,717.76 |
| | | | JEFFREY D. CAWDREY, Expenses        $(1,073.09) | 3220-000 | | | $154,717.76 |
| 11/25/2009 | 1025 | Mintz Levin | COURT ORDER 11/25/09 | * | | $154,466.88 | $250.88 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY POP FEES        $(144,412.87) | 3210-000 | | | $250.88 |
| | | | MINTZ LEVIN COHN FERRIS GLOVSKY POP EXPENSES        $(10,054.01) | 3220-000 | | | $250.88 |
| 12/06/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $226.92 | | $477.80 |
| 12/06/2009 | 1026 | A1 SELF STORAGE | 11/27/09 PAYMENT | 2420-000 | | $165.00 | $312.80 |
| 12/06/2009 | 1027 | WELLS FARGO BANK | BANK REF 1240158-88155 | 2990-000 | | $217.20 | $95.60 |
| | | | **SUBTOTALS** | | $377,226.92 | $380,423.34 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******3313 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking - Non Interest |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2009 | 1028 | BANK OF AMERICA | LEGAL ORDER CA9-705-05-19 | 2990-000 | | $95.60 | $0.00 |
| 12/28/2009 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $90.00 | | $90.00 |
| 12/28/2009 | 1029 | A1 SELF STORAGE | SERVICES | 2420-000 | | $75.00 | $15.00 |
| 01/19/2010 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $9,322.07 | | $9,337.07 |
| 01/19/2010 | 1030 | Sean C. Coughlin | 75% PRO RATA DISTRIBUTION | * | | $9,322.07 | $15.00 |
| | | | SEAN C. COUGHLIN, Fees | $(9,123.00) | 3210-000 | | | $15.00 |
| | | | SEAN C. COUGHLIN, Expenses | $(199.07) | 3220-000 | | | $15.00 |
| 02/08/2010 | ( 90) | LYNCO WIRE TRANSFER | LYNCO SETTLEMENT | 1229-000 | $60,000.00 | | $60,015.00 |
| 03/21/2010 | 1031 | FRANCHISE TAX BOARD | 33-0644349 | 2820-000 | | $800.00 | $59,215.00 |
| 07/19/2010 | | Transfer to Acct #******8037 | Bank Funds Transfer | 9999-000 | | $59,215.00 | $0.00 |
| 09/26/2010 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $29.10 | | $29.10 |
| 09/26/2010 | 1032 | LYNETTE ALVES | TRANSCRIPT FEES (DOCKET NO. 756) | 3991-000 | | $29.10 | $0.00 |
| 11/23/2010 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $238,260.65 | | $238,260.65 |
| 11/23/2010 | 1033 | Gordon & Rees | COURT ORDER 11/18/10 | * | | $238,260.65 | $0.00 |
| | | | JEFFREY D. CAWDREY, Fees | $(228,611.10) | 3210-000 | | | $0.00 |
| | | | JEFFREY D. CAWDREY, Expenses | $(9,649.55) | 3220-000 | | | $0.00 |
| 04/18/2011 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $2,600.00 | | $2,600.00 |
| 04/18/2011 | 1034 | FRANCHISE TAX BOARD | FORM 8453-LLC | 2820-000 | | $900.00 | $1,700.00 |
| 04/18/2011 | 1035 | FRANCHISE TAX BOARD | 2011 FORM 3522 | 2820-000 | | $800.00 | $900.00 |
| 04/18/2011 | 1036 | FRANCHISE TAX BOARD | FORM 3536  2011 | 2820-000 | | $900.00 | $900.00 |
| 11/20/2011 | | Transfer from Acct #******8037 | Bank Funds Transfer | 9999-000 | $459,831.72 | | $459,831.72 |
| 11/20/2011 | 1037 | Gordon & Rees | COURT ORDER 11/07/11 | * | | $178,637.25 | $281,194.47 |
| | | | JEFFREY D. CAWDREY, Fees | $(174,004.47) | 3210-000 | | | $281,194.47 |
| | | | JEFFREY D. CAWDREY, Expenses | $(4,632.78) | 3220-000 | | | $281,194.47 |
| 11/20/2011 | 1038 | Mintz Levin | COURT ORDER 11/09/11 | * | | $34,985.57 | $246,208.90 |
| | | | MINTZ LEVIN, Fees | $(27,588.33) | 3210-000 | | | $246,208.90 |
| | | | MINTZ LEVIN, Expenses | $(7,397.24) | 3220-000 | | | $246,208.90 |

|  |  | | **SUBTOTALS** | | $770,133.54 | $524,020.24 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | BANK OF AMERICA |
| Checking Acct #: | ******3313 |
| Account Title: | Checking - Non Interest |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2011 | 1039 | CORPORATE RECOVERY ASSOCIATES | COURT ORDER 11/08/11 | * | | $237,896.86 | $8,312.04 |
| | | | CORPORATE RECOVERY ASSOCIATES, FEES | $(236,393.44) | 3731-000 | | | $8,312.04 |
| | | | CORPORATE RECOVERY ASSOCIATES, EXPENSES | $(1,503.42) | 3732-000 | | | $8,312.04 |
| 11/20/2011 | 1040 | Sean C. Coughlin | COURT ORDER 11/10/11 | * | | $8,312.04 | $0.00 |
| | | | SEAN C. COUGHLIN, Fees | $(8,017.90) | 3210-000 | | | $0.00 |
| | | | SEAN C. COUGHLIN, Expenses | $(294.14) | 3220-000 | | | $0.00 |
| 11/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $168.95 | ($168.95) |
| 12/30/2011 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | $68.23 | ($237.18) |
| 01/20/2012 | | Transfer from Acct #******8037 | TRANSFER TO WRITE CHECKS | 9999-000 | $237.18 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,175,633.86 | $1,175,633.86 | $0.00 |
| **Less: Bank transfers/CDs** | $1,115,633.86 | $59,215.00 | |
| **Subtotal** | $60,000.00 | $1,116,418.86 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $60,000.00 | $1,116,418.86 | |

| For the period of 9/10/2007 to 5/21/2018 | | For the entire history of the account between 06/08/2009 to 5/21/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $60,000.00 | Total Compensable Receipts: | $60,000.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60,000.00 | Total Comp/Non Comp Receipts: | $60,000.00 |
| Total Internal/Transfer Receipts: | $1,115,633.86 | Total Internal/Transfer Receipts: | $1,115,633.86 |
| | | | |
| Total Compensable Disbursements: | $1,116,418.86 | Total Compensable Disbursements: | $1,116,418.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,116,418.86 | Total Comp/Non Comp Disbursements: | $1,116,418.86 |
| Total Internal/Transfer Disbursements: | $59,215.00 | Total Internal/Transfer Disbursements: | $59,215.00 |

Page No: 15

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/10/2014 | | UNION BANK | Transfer Funds | 9999-000 | $491,002.41 | | $491,002.41 |
| 02/07/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $465.22 | $490,537.19 |
| 03/13/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $530.84 | $490,006.35 |
| 04/14/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $530.72 | $489,475.63 |
| 04/14/2014 | 5001 | FRANCHISE TAX BOARD | 2014 TAXES | 2820-000 | | $800.00 | $488,675.63 |
| 05/13/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $530.53 | $488,145.10 |
| 06/20/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $530.23 | $487,614.87 |
| 07/16/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $580.12 | $487,034.75 |
| 08/11/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $579.95 | $486,454.80 |
| 09/12/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $579.77 | $485,875.03 |
| 10/09/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $579.62 | $485,295.41 |
| 10/23/2014 | | CORPORATE RECOVERY ASSOCIATES | REFUND OF OVERPAYMENT FROM 2ND FEE APP | 3731-000 | | ($229.90) | $485,525.31 |
| 10/27/2014 | (117) | CITI BUSINESS SERVICES | GLADSTONE V. CITIBANK | 1241-000 | $325,000.00 | | $810,525.31 |
| 11/03/2014 | (119) | STATE OF CALIFORNIA | TAX REFUND | 1224-000 | $6,000.00 | | $816,525.31 |
| 11/14/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $660.64 | $815,864.67 |
| 11/21/2014 | 5002 | Gordon & Rees | COURT ORDER 11/20/14 | * | | $56,605.86 | $759,258.81 |
| | | | JEFFREY D. CAWDREY   $(53,620.00) | 3210-000 | | | $759,258.81 |
| | | | JEFFREY D. CAWDREY   $(2,985.86) | 3220-000 | | | $759,258.81 |
| 11/21/2014 | 5003 | CORPORATE RECOVERY ASSOCIATES | COURT ORDER 11/20/14 | * | | $64,214.49 | $695,044.32 |
| | | | CORPORATE RECOVERY ASSOCIATES FEES   $(63,865.50) | 3731-000 | | | $695,044.32 |
| | | | CORPORATE RECOVERY ASSOCIATES EXPENSES   $(348.99) | 3732-000 | | | $695,044.32 |
| 11/21/2014 | 5004 | JAG INVESTIGATIONS AND LEGAL | COURT ORDER 11/12/14 | 3731-000 | | $1,496.85 | $693,547.47 |
| 11/21/2014 | 5005 | COUGHLIN LAW FIRM | COURT ORDER 11/12/14 | * | | $21,813.73 | $671,733.74 |
| | | | SEAN C. COUGHLIN   $(19,824.00) | 3210-000 | | | $671,733.74 |
| | | | SEAN C. COUGHLIN   $(1,989.73) | 3220-000 | | | $671,733.74 |
| | | | **SUBTOTALS** | | $822,002.41 | $150,268.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-04977-LT7 |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC |
| Primary Taxpayer ID #: | **-***4349 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 9/10/2007 |
| For Period Ending: | 5/21/2018 |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0029 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/25/2014 | 5006 | FINANCIAL LAW GROUP . | NOVEMBER 2013-NOVEMBER 2014 BOND ALLOCATION | 2300-000 | | $2,079.20 | $669,654.54 |
| 12/02/2014 | | East West Bank | Bank Service Fee | 2600-000 | | $1,270.19 | $668,384.35 |
| 01/13/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,113.70 | $667,270.65 |
| 02/11/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,080.81 | $666,189.84 |
| 03/11/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,075.65 | $665,114.19 |
| 03/17/2015 | (120) | FIRST AMERICAN TITLE | FIRST AMERICAN TITLE COMPANY | 1249-000 | $216,864.00 | | $881,978.19 |
| 04/06/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,231.90 | $880,746.29 |
| 04/13/2015 | 5007 | FRANCHISE TAX BOARD | FORM 3536  2015 33-0644349 | 2820-000 | | $900.00 | $879,846.29 |
| 04/13/2015 | 5008 | FRANCHISE TAX BOARD | FORM 3522  2015 33-0644349 | 2820-000 | | $800.00 | $879,046.29 |
| 04/13/2015 | 5009 | FRANCHISE TAX BOARD | FORM 568 2014 | 2820-000 | | $900.00 | $878,146.29 |
| 04/16/2015 | (118) | Sean C. Coughlin | di nunzio payment | 1241-000 | $18,000.00 | | $896,146.29 |
| 05/04/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,388.31 | $894,757.98 |
| 06/01/2015 | (121) | HOME TITLE AMERICA | PAYOFF OF MORTGAGE; ACTUAL WIRE CAME IN ON 5/21/15 | 1210-000 | $50,000.00 | | $944,757.98 |
| 06/03/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,472.72 | $943,285.26 |
| 07/03/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,473.23 | $941,812.03 |
| 08/03/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,519.95 | $940,292.08 |
| 08/05/2015 | 5010 | SECRETARY OF STATE | STATEMENT OF INFORMATION 2015 | 2820-000 | | $20.00 | $940,272.08 |
| 09/01/2015 | 5011 | FINANCIAL LAW GROUP | NOVEMBER 2014 TO NOVEMBER 2015 BOND PAYMENT | 2300-000 | | $3,500.79 | $936,771.29 |
| 10/06/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,463.48 | $935,307.81 |
| 11/09/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,509.70 | $933,798.11 |
| 11/19/2015 | 5012 | Gordon & Rees | COURT ORDER 11/16/15 | * | | $49,437.48 | $884,360.63 |
| | | | GORDON & REES FEES | $(47,709.98) | 3210-000 | | $884,360.63 |
| | | | GORDON & REES FEES | $(1,727.50) | 3220-000 | | $884,360.63 |
| 11/19/2015 | 5013 | CLARK AND CLARK AND ASSOC | ATTORNEY'S FEES COURT ORDER 11/16/15 | 3210-000 | | $3,055.50 | $881,305.13 |
| | | | **SUBTOTALS** | | $284,864.00 | $75,292.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0029 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2015 | 5014 | CORPORATE RECOVERY ASSOCIATES | ACCOUNTANT'S FEES AND EXPENSES; COURT ORDER 11/16/15 | * | | $27,809.69 | $853,495.44 |
| | | | CORPORATE RECOVERY ASSOCIATES FEES $(27,780.00) | 3731-000 | | | $853,495.44 |
| | | | CORPORATE RECOVERY ASSOCIATES EXPENSES $(29.69) | 3732-000 | | | $853,495.44 |
| 12/04/2015 | | East West Bank | Bank Service Fee | 2600-000 | | $1,438.95 | $852,056.49 |
| 12/28/2015 | (132) | ALLAN ERDY ESCROW, INC. | PAYOFF OF DEED OF TRUST; WIRE RECEIVED 12/24/15; OFFICE CLOSED FOR CHRISTMAS HOLIDAY. | 1210-000 | $35,000.00 | | $887,056.49 |
| 01/04/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,389.76 | $885,666.73 |
| 02/02/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,429.42 | $884,237.31 |
| 02/05/2016 | (133) | Regions Bank | STENTZ DEED OF TRUST | 1210-000 | $30,000.00 | | $914,237.31 |
| 03/04/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,367.70 | $912,869.61 |
| 03/07/2016 | (120) | FATCO | FIRST AMERICAN TITLE | 1249-000 | $149,333.00 | | $1,062,202.61 |
| 03/17/2016 | 5015 | FRANCHISE TAX BOARD | FORM 3536 2016 33-0644349 | 2820-000 | | $900.00 | $1,061,302.61 |
| 03/17/2016 | 5016 | FINANCIAL LAW GROUP | FORM 3522 2016 33-0644349 | 2820-000 | | $800.00 | $1,060,502.61 |
| 04/04/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,635.72 | $1,058,866.89 |
| 05/06/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,653.83 | $1,057,213.06 |
| 05/13/2016 | 5017 | FINANCIAL LAW GROUP | Bond Payment | 2300-000 | | $600.15 | $1,056,612.91 |
| 06/09/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,705.95 | $1,054,906.96 |
| 07/14/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,648.10 | $1,053,258.86 |
| 08/03/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,700.76 | $1,051,558.10 |
| 09/08/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,697.07 | $1,049,861.03 |
| 10/06/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,640.13 | $1,048,220.90 |
| 11/03/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,691.94 | $1,046,528.96 |
| 12/05/2016 | | East West Bank | Bank Service Fee | 2600-000 | | $1,634.48 | $1,044,894.48 |
| | | | **SUBTOTALS** | | $214,333.00 | $50,743.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/03/2017 | | East West Bank | Bank Service Fee | | 2600-000 | | $1,686.49 | $1,043,207.99 |
| 01/18/2017 | 5018 | GORDON & REES | BALANCE OF PREVIOUSLY AWARDED FEES | | 3210-000 | | $82,043.52 | $961,164.47 |
| 02/07/2017 | | East West Bank | Bank Service Fee | | 2600-000 | | $1,675.06 | $959,489.41 |
| 02/07/2017 | 5019 | FINANCIAL LAW GROUP | Bond Payment | | 2300-000 | | $593.44 | $958,895.97 |
| 03/21/2017 | 5020 | SEAN C. COUGHLIN | FINAL FEE AWARD. PER ORDER ENTERED ON 3/15/17 (DOCKET NO. 1237) | | * | | $5,317.00 | $953,578.97 |
| | | | SEAN C. COUGHLIN FEES | $(4,985.00) | 3210-000 | | | $953,578.97 |
| | | | SEAN C. COUGHLIN EXPENSES | $(332.00) | 3220-000 | | | $953,578.97 |
| 03/21/2017 | 5021 | LESLIE GLADSTONE | PER ORDER ENTERED ON 3/15/17 (DOCKET NO. 1236) | | * | | $67,874.40 | $885,704.57 |
| | | | Leslie T. Gladstone Fees | $(67,345.01) | 2100-000 | | | $885,704.57 |
| | | | Leslie T. Gladstone Expenses | $(529.39) | 2200-000 | | | $885,704.57 |
| 03/21/2017 | 5022 | FINANCIAL LAW GROUP - CAB | PER ORDER ENTERED ON 3/15/17 (DOCKET NO. 1233) | | * | | $15,313.92 | $870,390.65 |
| | | | FINANCIAL LAW GROUP - CAB | $(8,390.00) | 3110-000 | | | $870,390.65 |
| | | | FINANCIAL LAW GROUP - CC | $(1,927.00) | 3110-000 | | | $870,390.65 |
| | | | FINANCIAL LAW GROUP - LTG | $(525.00) | 3110-000 | | | $870,390.65 |
| | | | FINANCIAL LAW GROUP - SY | $(70.00) | 3110-000 | | | $870,390.65 |
| | | | FINANCIAL LAW GROUP - MN | $(3,867.50) | 3110-000 | | | $870,390.65 |
| | | | FINANCIAL LAW GROUP - EXPENSES | $(306.92) | 3120-000 | | | $870,390.65 |
| | | | FINANCIAL LAW GROUP - UP TO AWARD | $(227.50) | 3110-000 | | | $870,390.65 |
| 03/21/2017 | 5023 | CORPORATE RECOVERY ASSOCIATES | FINAL FEE AWARD. PER ORDER ENTERED ON 3/15/17 (DOCKET NO. 1235) | | 3731-000 | | $14,358.00 | $856,032.65 |
| 03/21/2017 | 5024 | Gordon & Rees | PER ORDER ENTERED ON 3/15/17 (DOCKET NO. 1234) | | * | | $82,398.03 | $773,634.62 |
| | | | Gordon & Rees Fees | $(74,321.50) | 3210-000 | | | $773,634.62 |
| | | | Gordon & Rees Expenses | $(8,076.53) | 3220-000 | | | $773,634.62 |
| 05/22/2017 | 5025 | CORPORATE RECOVERY ASSOCIATES | FIFTH & FINAL | | 3731-000 | | $5,635.31 | $767,999.31 |
| | | | | **SUBTOTALS** | | $0.00 | $276,895.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2017 | 5026 | Gordon & Rees | Attorney's fees/expenses | * | | $11,107.72 | $756,891.59 |
| | | | Gordon & Rees Fees $(7,690.78) | 3210-000 | | | $756,891.59 |
| | | | Gordon & Rees Expenses $(3,416.94) | 3220-000 | | | $756,891.59 |
| 07/19/2017 | 5027 | Gordon & Rees | Attorney's chapter 11 fees/expenses | * | | $38,941.65 | $717,949.94 |
| | | | Gordon & Rees Ch. 11 Fees $(34,627.00) | 6210-000 | | | $717,949.94 |
| | | | Gordon & Rees Ch. 11 Expenses $(4,314.65) | 6220-000 | | | $717,949.94 |
| 08/11/2017 | 5028 | Gordon & Rees | ATTORNEY'S FEES ON UP TO AWARD | 3210-000 | | $276.50 | $717,673.44 |
| 09/07/2017 | 5029 | Gordon & Rees | Attorney Fees | 3210-000 | | $355.50 | $717,317.94 |
| 10/16/2017 | 5030 | FEDEX CUSTOMER INFORMATION SERVICES | Account Number: ; Claim #: 1; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 538.32; | 7100-000 | | $18.12 | $717,299.82 |
| 10/16/2017 | 5031 | BOSS, SHAUN | Account Number: ; Claim #: 2; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 450.00; | 7100-000 | | $15.15 | $717,284.67 |
| 10/16/2017 | 5032 | SOUTHLAND ELECTRIC | Account Number: ; Claim #: 3; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 224.77; | 7100-000 | | $7.56 | $717,277.11 |
| 10/16/2017 | 5033 | HOPPER SYSTEM"S INC. | Account Number: ; Claim #: 5; Dividend: 0.01; Distribution Dividend: 3.36; Amount Claimed: 3,950.26; | 7100-000 | | $132.87 | $717,144.24 |
| 10/16/2017 | 5034 | CORNELL, HOWARD | Account Number: ; Claim #: 6; Dividend: 0.23; Distribution Dividend: 3.36; Amount Claimed: 50,596.00; | 7100-000 | | $1,701.90 | $715,442.34 |
| 10/16/2017 | 5035 | GORDON TERHUNE PAINTING/MAINTENACE | Account Number: ; Claim #: 7; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 445.00; | 7100-000 | | $14.97 | $715,427.37 |
| 10/16/2017 | 5036 | PARMAS LANDSCAPE | Account Number: ; Claim #: 8; Dividend: 0.01; Distribution Dividend: 3.36; Amount Claimed: 2,419.75; | 7100-000 | | $81.39 | $715,345.98 |
| 10/16/2017 | 5037 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: 10; Dividend: 0.09; Distribution Dividend: 100.00; Amount Claimed: 651.07; 11/6/17 Correspondence received from IRS stating no liability due for this claim | 5800-003 | | $651.07 | $714,694.91 |
| 10/16/2017 | 5038 | Solomon, Grindle, Lidstad & Wintringer, APC | Account Number: ; Claim #: 11; Dividend: 0.56; Distribution Dividend: 3.36; Amount Claimed: 119,979.12; | 7100-000 | | $4,035.74 | $710,659.17 |
| | | | SUBTOTALS | | $0.00 | $57,340.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5039 | KREITZMAN, SHELDON AND MARLYS FAMIL | Account Number: ; Claim #: 13; Dividend: 0.76; Distribution Dividend: 3.36; Amount Claimed: 162,925.25; | 7100-000 | | $5,480.32 | $705,178.85 |
| 10/16/2017 | 5040 | GLAZER, DAVID | Account Number: ; Claim #: 14; Dividend: 0.38; Distribution Dividend: 3.36; Amount Claimed: 82,820.06; | 7100-000 | | $2,785.82 | $702,393.03 |
| 10/16/2017 | 5041 | GLAZER, MYRA | Account Number: ; Claim #: 15; Dividend: 0.07; Distribution Dividend: 3.36; Amount Claimed: 15,492.83; | 7100-000 | | $521.13 | $701,871.90 |
| 10/16/2017 | 5042 | LEONARD, THOMAS G. | Account Number: ; Claim #: 16; Dividend: 0.03; Distribution Dividend: 3.36; Amount Claimed: 8,459.49; | 7100-000 | | $284.55 | $701,587.35 |
| 10/16/2017 | 5043 | ROBINSON & ASSOCIATES | Account Number: ; Claim #: 17; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,430.00; | 7100-000 | | $48.10 | $701,539.25 |
| 10/16/2017 | 5044 | GLAZER, MYRA | Account Number: ; Claim #: 18; Dividend: 0.36; Distribution Dividend: 3.36; Amount Claimed: 78,699.47; | 7100-000 | | $2,647.21 | $698,892.04 |
| 10/16/2017 | 5045 | GLAZER, MYRA | Account Number: ; Claim #: 19; Dividend: 0.11; Distribution Dividend: 3.36; Amount Claimed: 25,535.35; | 7100-000 | | $858.93 | $698,033.11 |
| 10/16/2017 | 5046 | GLAZER, MYRA | Account Number: ; Claim #: 20; Dividend: 0.10; Distribution Dividend: 3.36; Amount Claimed: 21,951.95; | 7100-000 | | $738.40 | $697,294.71 |
| 10/16/2017 | 5047 | Clerk, US Bankruptcy Court | Small Dividends | * | | $10.41 | $697,284.30 |
| | | | Claim Amount $(2.55) | 7100-001 | | | $697,284.30 |
| | | | Claim Amount $(3.46) | 7100-001 | | | $697,284.30 |
| | | | Claim Amount $(1.38) | 7100-001 | | | $697,284.30 |
| | | | Claim Amount $(3.02) | 7100-001 | | | $697,284.30 |
| 10/16/2017 | 5048 | WELLS FARGO BANK, N.A. | Account Number: ; Claim #: 23; Dividend: 6.78; Distribution Dividend: 3.36; Amount Claimed: 1,446,040.67; | 7100-000 | | $48,640.46 | $648,643.84 |
| 10/16/2017 | 5049 | FOSTER PEPPER PLLC | Account Number: ; Claim #: 24; Dividend: 1.12; Distribution Dividend: 3.36; Amount Claimed: 240,606.17; | 7100-000 | | $8,093.27 | $640,550.57 |
| 10/16/2017 | 5050 | WOODSIDE VILLAGE HOA | Account Number: ; Claim #: 26; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,783.16; | 7100-000 | | $59.98 | $640,490.59 |
| | | | **SUBTOTALS** | | $0.00 | $70,168.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0029 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5051 | DANIEL H PURYEAR ESQ | Account Number: ; Claim #: 28; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 2,032.28; | 7100-000 | | $68.36 | $640,422.23 |
| 10/16/2017 | 5052 | KENNETH C GREENE | Account Number: ; Claim #: 29; Dividend: 0.16; Distribution Dividend: 3.36; Amount Claimed: 35,244.00; | 7100-000 | | $1,185.50 | $639,236.73 |
| 10/16/2017 | 5053 | PROTECTION ONE | Account Number: ; Claim #: 30; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 168.00; | 7100-000 | | $5.65 | $639,231.08 |
| 10/16/2017 | 5054 | FEINERMAN, MYRNA | Account Number: ; Claim #: 31; Dividend: 0.49; Distribution Dividend: 3.36; Amount Claimed: 105,000.00; | 7100-000 | | $3,531.88 | $635,699.20 |
| 10/16/2017 | 5055 | SIMPLY SMOKIN" RECORDS INC | Account Number: ; Claim #: 32; Dividend: 33.78; Distribution Dividend: 3.36; Amount Claimed: 7,205,000.00; | 7100-000 | | $242,354.56 | $393,344.64 |
| 10/16/2017 | 5056 | KAY, DONALD | Account Number: ; Claim #: 33; Dividend: 0.45; Distribution Dividend: 3.36; Amount Claimed: 96,300.00; | 7100-000 | | $3,239.24 | $390,105.40 |
| 10/16/2017 | 5057 | ANDREA D. BELLAMY TRUST | Account Number: ; Claim #: 34; Dividend: 1.18; Distribution Dividend: 3.36; Amount Claimed: 252,000.00; | 7100-000 | | $8,476.52 | $381,628.88 |
| 10/16/2017 | 5058 | EASTMAN & SMITH LTD | Account Number: ; Claim #: 35; Dividend: 0.05; Distribution Dividend: 3.36; Amount Claimed: 12,626.56; | 7100-000 | | $424.72 | $381,204.16 |
| 10/16/2017 | 5059 | FEINERMAN, JEROME | Account Number: ; Claim #: 36; Dividend: 0.09; Distribution Dividend: 3.36; Amount Claimed: 20,000.00; | 7100-000 | | $672.74 | $380,531.42 |
| 10/16/2017 | 5060 | BOOTH, GOLDYNNE | Account Number: ; Claim #: 37; Dividend: 1.09; Distribution Dividend: 3.36; Amount Claimed: 233,690.00; | 7100-000 | | $7,860.63 | $372,670.79 |
| 10/16/2017 | 5061 | T-MOBILE USA INC. | Account Number: ; Claim #: 39; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 437.62; | 7100-000 | | $14.72 | $372,656.07 |
| 10/16/2017 | 5062 | CALIFORNIA BANK & TRUST | Account Number: ; Claim #: 40; Dividend: 3.45; Distribution Dividend: 3.36; Amount Claimed: 737,728.16; | 7100-000 | | $24,814.96 | $347,841.11 |
| 10/16/2017 | 5063 | HILLSBOROUGH MASTER HOA | Account Number: ; Claim #: 41; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 182.25; | 7100-000 | | $6.13 | $347,834.98 |
| | | | **SUBTOTALS** | | $0.00 | $292,655.61 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5064 | KLEINMAN-WEISS LIVING TRUST JOEL & | Account Number: ; Claim #: 42; Dividend: 0.49; Distribution Dividend: 3.36; Amount Claimed: 105,000.00; | 7100-000 | | $3,531.88 | $344,303.10 |
| 10/16/2017 | 5065 | JOHN H BERNSTEIN ESQ | Account Number: ; Claim #: 44; Dividend: 0.08; Distribution Dividend: 3.36; Amount Claimed: 18,802.22; | 7100-000 | | $632.45 | $343,670.65 |
| 10/16/2017 | 5066 | SCOTT & LISA TOLAND | Account Number: ; Claim #: 45; Dividend: 0.22; Distribution Dividend: 3.36; Amount Claimed: 47,825.10; | 7100-000 | | $1,608.69 | $342,061.96 |
| 10/16/2017 | 5067 | ROBERT J HOGG | Account Number: ; Claim #: 46; Dividend: 2.32; Distribution Dividend: 3.36; Amount Claimed: 495,000.00; | 7100-000 | | $16,650.31 | $325,411.65 |
| 10/16/2017 | 5068 | JAMES P. BLASINGAME FAMILY TRUST | Account Number: ; Claim #: 48; Dividend: 0.24; Distribution Dividend: 3.36; Amount Claimed: 52,058.33; | 7100-000 | | $1,751.09 | $323,660.56 |
| 10/16/2017 | 5069 | JAMES P. BLASINGAME, M.D. IRA ROLLO | Account Number: ; Claim #: 49; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 31,000.00; | 7100-000 | | $1,042.75 | $322,617.81 |
| 10/16/2017 | 5070 | LAS PALMAS CONDOMINIUM ASSOC | Account Number: ; Claim #: 52; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,460.00; | 7100-000 | | $49.11 | $322,568.70 |
| 10/16/2017 | 5071 | Mignon Walker Marquina; Sergio Marquina and Skinsauve, LLC | Account Number: ; Claim #: 53; Dividend: 4.04; Distribution Dividend: 3.36; Amount Claimed: 862,000.00; | 7100-000 | | $28,995.09 | $293,573.61 |
| 10/16/2017 | 5072 | CAROL SARNA | Account Number: ; Claim #: 57; Dividend: 0.24; Distribution Dividend: 3.36; Amount Claimed: 51,602.37; | 7100-000 | | $1,735.75 | $291,837.86 |
| 10/16/2017 | 5073 | BURTON VOLKMAN & SCHMAL | Account Number: ; Claim #: 58; Dividend: 0.04; Distribution Dividend: 3.36; Amount Claimed: 10,260.50; | 7100-000 | | $345.13 | $291,492.73 |
| 10/16/2017 | 5074 | James & Blacida Giaciolli | Account Number: ; Claim #: 59; Dividend: 0.06; Distribution Dividend: 3.36; Amount Claimed: 13,605.42; | 7100-000 | | $457.65 | $291,035.08 |
| 10/16/2017 | 5075 | Essel Enterprises, LLC | Account Number: ; Claim #: 60; Dividend: 2.30; Distribution Dividend: 3.36; Amount Claimed: 492,453.58; | 7100-000 | | $16,564.66 | $274,470.42 |
| 10/16/2017 | 5076 | WRIGHT, FINLAY & ZAK, LLP | Account Number: ; Claim #: 64; Dividend: 0.09; Distribution Dividend: 3.36; Amount Claimed: 19,687.98; | 7100-000 | | $662.24 | $273,808.18 |
| | | | **SUBTOTALS** | | $0.00 | $74,026.80 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | Trustee Name: Leslie T. Gladstone |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Bank Name: East West Bank |
| Primary Taxpayer ID #: | **-***4349 | Checking Acct #: ******0029 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 9/10/2007 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 5/21/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/16/2017 | 5077 | ERNEST R. J. WALDBURGER | Account Number: ; Claim #: 69; Dividend: 1.24; Distribution Dividend: 3.36; Amount Claimed: 264,498.92; (bank posted check as check no. 60577) | 7100-000 | | $8,896.95 | $264,911.23 |
| 10/16/2017 | 5078 | HILLSBOROUGH GREENS PLANNED UNIT DE | Account Number: ; Claim #: 71; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 416.68; | 7100-000 | | $14.02 | $264,897.21 |
| 10/16/2017 | 5079 | 220-240 ASSOC | Account Number: ; Claim #: 72; Dividend: 0.02; Distribution Dividend: 3.36; Amount Claimed: 6,139.28; | 7100-000 | | $206.51 | $264,690.70 |
| 10/16/2017 | 5080 | CITYFRONT TERRACE HOA | Account Number: ; Claim #: 73; Dividend: 0.08; Distribution Dividend: 3.36; Amount Claimed: 18,400.46; | 7100-000 | | $618.94 | $264,071.76 |
| 10/16/2017 | 5081 | MERIDIAN RESIDENTIAL ASSOC. | Account Number: ; Claim #: 74; Dividend: 0.09; Distribution Dividend: 3.36; Amount Claimed: 21,240.10; | 7100-000 | | $714.45 | $263,357.31 |
| 10/16/2017 | 5082 | HIGH COUNTRY WEST PROPERTY OWNERS A | Account Number: ; Claim #: 75; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,085.00; | 7100-000 | | $36.50 | $263,320.81 |
| 10/16/2017 | 5083 | LA JOLLA CITY CLUB HOA | Account Number: ; Claim #: 76; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,990.60; | 7100-000 | | $66.96 | $263,253.85 |
| 10/16/2017 | 5084 | SCITON INC | Account Number: ; Claim #: 77; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 30,000.00; | 7100-000 | | $1,009.11 | $262,244.74 |
| 10/16/2017 | 5085 | SCHEER LAW GROUP LLP | Account Number: ; Claim #: 81; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 890.24; | 7100-000 | | $29.94 | $262,214.80 |
| 10/16/2017 | 5086 | Anita Ashton | Account Number: ; Claim #: 83; Dividend: 1.46; Distribution Dividend: 3.36; Amount Claimed: 312,823.38; | 7100-000 | | $10,522.44 | $251,692.36 |
| 10/16/2017 | 5087 | AMERICAN EXPRESS BANK FSB | Account Number: ; Claim #: 84; Dividend: 0.40; Distribution Dividend: 3.36; Amount Claimed: 86,269.62; | 7100-000 | | $2,901.85 | $248,790.51 |
| 10/16/2017 | 5088 | ALAMEDA COUNTY TAX COLLECTOR | Account Number: ; Claim #: 85; Dividend: 0.53; Distribution Dividend: 100.00; Amount Claimed: 3,846.58; | 5800-000 | | $3,846.58 | $244,943.93 |
| 10/16/2017 | 5089 | FEIN, SUCH, KAHN AND SHEPARD PC | Account Number: ; Claim #: 87; Dividend: 0.05; Distribution Dividend: 3.36; Amount Claimed: 12,748.98; | 7100-000 | | $428.84 | $244,515.09 |
| 10/16/2017 | 5090 | AZTEC PLAZA | Account Number: ; Claim #: 88; Dividend: 0.02; Distribution Dividend: 3.36; Amount Claimed: 5,847.60; | 7100-000 | | $196.70 | $244,318.39 |
| | | | **SUBTOTALS** | | $0.00 | $29,489.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5091 | WASHINGTON MUTUAL BANK | Account Number: ; Claim #: 89; Dividend: 1.45; Distribution Dividend: 3.36; Amount Claimed: 310,011.65; | 7100-000 | | $10,427.86 | $233,890.53 |
| 10/16/2017 | 5092 | INTERNAL REVENUE SERVICE | Account Number: ; Claim #: 90; Dividend: 0.18; Distribution Dividend: 100.00; Amount Claimed: 1,301.07; | 2820-000 | | $1,301.07 | $232,589.46 |
| 10/16/2017 | 5093 | GASLAMP CITY SQUARE PROPERTY OWNERS | Account Number: ; Claim #: 91; Dividend: 0.05; Distribution Dividend: 3.36; Amount Claimed: 11,019.14; | 7100-000 | | $370.65 | $232,218.81 |
| 10/16/2017 | 5094 | DISCOVERY AT CORTEZ HILL HOA | Account Number: ; Claim #: 93; Dividend: 0.01; Distribution Dividend: 3.36; Amount Claimed: 3,975.65; | 7100-000 | | $133.73 | $232,085.08 |
| 10/16/2017 | 5095 | FEINERMAN, MYRNA | Account Number: ; Claim #: 95; Dividend: 0.49; Distribution Dividend: 3.36; Amount Claimed: 105,000.00; | 7100-000 | | $3,531.88 | $228,553.20 |
| 10/16/2017 | 5096 | LAS PALMAS CONDOMINIUM ASSOC | Account Number: ; Claim #: 96; Dividend: 0.01; Distribution Dividend: 3.36; Amount Claimed: 3,530.00; | 7100-000 | | $118.74 | $228,434.46 |
| 10/16/2017 | 5097 | NEW YORK STATE DEPT OF TAXATION OF | Account Number: ; Claim #: 97; Dividend: 0.25; Distribution Dividend: 100.00; Amount Claimed: 1,840.13; | 5800-000 | | $1,840.13 | $226,594.33 |
| 10/16/2017 | 5098 | NEW YORK STATE DEPT OF TAXATION OF | Account Number: ; Claim #: 98; Dividend: 0.00; Distribution Dividend: 100.00; Amount Claimed: 29.27; | 5800-000 | | $29.27 | $226,565.06 |
| 10/16/2017 | 5099 | PAYCHEX | Account Number: ; Claim #: 99; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 219.03; | 7100-000 | | $7.37 | $226,557.69 |
| 10/16/2017 | 5100 | BURTON VOLKMAN & SCHMAL | Account Number: ; Claim #: 100; Dividend: 0.05; Distribution Dividend: 3.36; Amount Claimed: 12,321.56; | 7100-000 | | $414.46 | $226,143.23 |
| 10/16/2017 | 5101 | YAACOV S. LIBERMAN AND LEA LIBERMAN | Account Number: ; Claim #: 101; Dividend: 4.03; Distribution Dividend: 3.36; Amount Claimed: 859,853.66; | 7100-000 | | $28,922.89 | $197,220.34 |
| 10/16/2017 | 5102 | TOVIK LIBERMAN | Account Number: ; Claim #: 102; Dividend: 4.78; Distribution Dividend: 3.36; Amount Claimed: 1,020,451.66; | 7100-000 | | $34,324.93 | $162,895.41 |
| | | | **SUBTOTALS** | | $0.00 | $81,422.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0029 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5103 | SHLOMO AND VICTORIA BENDERLY FAMILY | Account Number: ; Claim #: 103; Dividend: 1.91; Distribution Dividend: 3.36; Amount Claimed: 408,880.66; | 7100-000 | | $13,753.52 | $149,141.89 |
| 10/16/2017 | 5104 | EINSTEIN, AHUVA | Account Number: ; Claim #: 104; Dividend: 4.33; Distribution Dividend: 3.36; Amount Claimed: 925,144.50; | 7100-000 | | $31,119.08 | $118,022.81 |
| 10/16/2017 | 5105 | FIA CARD SERVICES, NA/BANK OF AMERI | Account Number: ; Claim #: 105; Dividend: 0.18; Distribution Dividend: 3.36; Amount Claimed: 39,960.47; | 7100-000 | | $1,344.15 | $116,678.66 |
| 10/16/2017 | 5106 | JOHN G POWERS | Account Number: ; Claim #: 107; Dividend: 0.12; Distribution Dividend: 3.36; Amount Claimed: 26,917.75; | 7100-000 | | $905.43 | $115,773.23 |
| 10/16/2017 | 5107 | ADRIAN WINICK | Account Number: ; Claim #: 108; Dividend: 5.64; Distribution Dividend: 3.36; Amount Claimed: 1,204,549.00; | 7100-000 | | $40,517.41 | $75,255.82 |
| 10/16/2017 | 5108 | WINICK, MICHAEL | Account Number: ; Claim #: 110; Dividend: 1.63; Distribution Dividend: 3.36; Amount Claimed: 348,787.00; | 7100-000 | | $11,732.15 | $63,523.67 |
| 10/16/2017 | 5109 | SUSAN (SUZY) FIG | Account Number: ; Claim #: 111; Dividend: 1.48; Distribution Dividend: 3.36; Amount Claimed: 316,788.00; | 7100-000 | | $10,655.80 | $52,867.87 |
| 10/16/2017 | 5110 | LA JOLLA CITY CLUB HOA | Account Number: ; Claim #: 112; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,098.90; | 7100-000 | | $36.96 | $52,830.91 |
| 10/16/2017 | 5111 | MERIDIAN RESIDENTIAL ASSOC. | Account Number: ; Claim #: 113; Dividend: 0.08; Distribution Dividend: 3.36; Amount Claimed: 17,484.10; | 7100-000 | | $588.11 | $52,242.80 |
| 10/16/2017 | 5112 | CITYFRONT TERRACE HOA | Account Number: ; Claim #: 114; Dividend: 0.02; Distribution Dividend: 3.36; Amount Claimed: 5,110.14; | 7100-000 | | $171.89 | $52,070.91 |
| 10/16/2017 | 5113 | CITYFRONT TERRACE HOA | Account Number: ; Claim #: 115; Dividend: 0.02; Distribution Dividend: 3.36; Amount Claimed: 5,296.65; | 7100-000 | | $178.16 | $51,892.75 |
| 10/16/2017 | 5114 | CITYFRONT TERRACE HOA | Account Number: ; Claim #: 116; Dividend: 0.02; Distribution Dividend: 3.36; Amount Claimed: 5,271.65; | 7100-000 | | $177.32 | $51,715.43 |
| 10/16/2017 | 5115 | SAN DIEGO UNION TRIBUNE | Account Number: ; Claim #: 117; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 525.46; | 7100-000 | | $17.67 | $51,697.76 |
| | | | **SUBTOTALS** | | $0.00 | $111,197.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | Trustee Name: Leslie T. Gladstone |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | Bank Name: East West Bank |
| Primary Taxpayer ID #: | **-***4349 | Checking Acct #: ******0029 |
| Co-Debtor Taxpayer ID #: | | Account Title: DDA |
| For Period Beginning: | 9/10/2007 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 5/21/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/16/2017 | 5116 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | Account Number: ; Claim #: 118; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,677.58; | 7100-000 | | $56.43 | $51,641.33 |
| 10/16/2017 | 5117 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | Account Number: ; Claim #: 118; Dividend: 0.97; Distribution Dividend: 100.00; Amount Claimed: 6,982.82; | 5800-000 | | $6,982.82 | $44,658.51 |
| 10/16/2017 | 5118 | Department Of Revenue/State Of Florida | Account Number: ; Claim #: 122; Dividend: 2.46; Distribution Dividend: 100.00; Amount Claimed: 17,685.89; | 5800-000 | | $17,685.89 | $26,972.62 |
| 10/16/2017 | 5119 | MONTGOMERY COUNTY, MD | Account Number: ; Claim #: 125; Dividend: 0.47; Distribution Dividend: 100.00; Amount Claimed: 3,406.04; | 5800-000 | | $3,406.04 | $23,566.58 |
| 10/16/2017 | 5120 | Office of U.S. Trustee | Account Number: ; Claim #: 126; Dividend: 2.12; Distribution Dividend: 100.00; Amount Claimed: 15,275.00; | 2950-000 | | $15,275.00 | $8,291.58 |
| 10/16/2017 | 5121 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 127; Dividend: 0.38; Distribution Dividend: 100.00; Amount Claimed: 2,766.87; | 2820-000 | | $2,766.87 | $5,524.71 |
| 10/16/2017 | 5122 | Charles County | Account Number: ; Claim #: 128; Dividend: 0.44; Distribution Dividend: 100.00; Amount Claimed: 3,225.01; | 5800-000 | | $3,225.01 | $2,299.70 |
| 10/16/2017 | 5123 | FRANCHISE TAX BOARD | Account Number: ; Claim #: 129; Dividend: 0.11; Distribution Dividend: 100.00; Amount Claimed: 826.37; | 5800-000 | | $826.37 | $1,473.33 |
| 10/16/2017 | 5124 | Action Foreclosure Services Inc. | Account Number: ; Claim #: 132; Dividend: 0.20; Distribution Dividend: 3.36; Amount Claimed: 43,801.00; | 7100-000 | | $1,473.33 | $0.00 |
| 10/30/2017 | 5066 | VOID: SCOTT & LISA TOLAND | CHECK RETURNED - NO BETTER ADDRESS FOUND | 7100-003 | | ($1,608.69) | $1,608.69 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $50,089.07 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 07-04977-LT7 | | | **Trustee Name:** | Leslie T. Gladstone | |
| **Case Name:** | CREATIVE CAPITAL LEASING GROUP LLC | | | **Bank Name:** | East West Bank | |
| **Primary Taxpayer ID #:** | **-***4349 | | | **Checking Acct #:** | ******0029 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 9/10/2007 | | | **Blanket bond (per case limit):** | $1,000,000.00 | |
| **For Period Ending:** | 5/21/2018 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/31/2017 | 5121 | STOP PAYMENT: FRANCHISE TAX BOARD | Account Number: ; Claim #: 127; Dividend: 0.38; Distribution Dividend: 100.00; Amount Claimed: 2,766.87; 10/31/17; check to be returned due to full amount not being owed.  Amended Claim no. 127 to be filed to reflect only 2008 liability in the amount of $800.00 | 2820-000 | | ($2,766.87) | $4,375.56 |
| 11/02/2017 | | FRANCHISE TAX BOARD | Refund for overpayment on tax year end 2016 | 2820-002 | | ($100.00) | $4,475.56 |
| 11/06/2017 | 5037 | VOID: INTERNAL REVENUE SERVICE | | 5800-003 | | ($651.07) | $5,126.63 |
| 11/06/2017 | 5106 | STOP PAYMENT: JOHN G POWERS | Account Number: ; Claim #: 107; Dividend: 0.12; Distribution Dividend: 3.36; Amount Claimed: 26,917.75; | 7100-004 | | ($905.43) | $6,032.06 |
| 11/08/2017 | 5125 | JOHN G POWERS | Account Number: ; Claim #: 107; Dividend: 0.12; Distribution Dividend: 3.36; Amount Claimed: 26,917.75; | 7100-000 | | $905.43 | $5,126.63 |
| 11/08/2017 | 5125 | VOID: JOHN G POWERS | | 7100-003 | | ($905.43) | $6,032.06 |
| 11/08/2017 | 5126 | SCOTT & LISA TOLAND | Account Number: ; Claim #: 45; Dividend: 0.22; Distribution Dividend: 3.36; Amount Claimed: 47,825.10; | 7100-000 | | $1,608.69 | $4,423.37 |
| 11/08/2017 | 5127 | DANIEL AND LINDA MITROVICH | REPLACEMENT CHECK FOR 5106 | 7100-000 | | $905.43 | $3,517.94 |
| 11/14/2017 | 5064 | VOID: KLEINMAN-WEISS LIVING TRUST JOEL & | | 7100-003 | | ($3,531.88) | $7,049.82 |
| 11/14/2017 | 5090 | VOID: AZTEC PLAZA | | 7100-003 | | ($196.70) | $7,246.52 |
| 11/16/2017 | 5128 | KLEINMAN-WEISS LIVING TRUST JOEL & | Account Number: ; Claim #: 42; Dividend: 0.49; Distribution Dividend: 3.36; Amount Claimed: 105,000.00; reissued check | 7100-000 | | $3,531.88 | $3,714.64 |
| 11/17/2017 | 5063 | VOID: HILLSBOROUGH MASTER HOA | | 7100-003 | | ($6.13) | $3,720.77 |
| 11/17/2017 | 5109 | VOID: SUSAN (SUZY) FIG | | 7100-003 | | ($10,655.80) | $14,376.57 |
| 12/08/2017 | 5071 | STOP PAYMENT: Mignon Walker Marquina; Sergio Marquina and Skinsauve, | Account Number: ; Claim #: 53; Dividend: 4.04; Distribution Dividend: 3.36; Amount Claimed: 862,000.00; | 7100-004 | | ($28,995.09) | $43,371.66 |
| 12/12/2017 | 5059 | STOP PAYMENT: FEINERMAN, JEROME | Account Number: ; Claim #: 36; Dividend: 0.09; Distribution Dividend: 3.36; Amount Claimed: 20,000.00; | 7100-004 | | ($672.74) | $44,044.40 |
| | | | **SUBTOTALS** | | $0.00 | ($42,435.71) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2017 | 5069 | STOP PAYMENT: JAMES P. BLASINGAME, M.D. IRA ROLLO | Account Number: ; Claim #: 49; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 31,000.00; | 7100-004 | | ($1,042.75) | $45,087.15 |
| 12/12/2017 | 5042 | STOP PAYMENT: LEONARD, THOMAS G. | Account Number: ; Claim #: 16; Dividend: 0.03; Distribution Dividend: 3.36; Amount Claimed: 8,459.49; | 7100-004 | | ($284.55) | $45,371.70 |
| 12/12/2017 | 5108 | STOP PAYMENT: WINICK, MICHAEL | Account Number: ; Claim #: 110; Dividend: 1.63; Distribution Dividend: 3.36; Amount Claimed: 348,787.00; | 7100-004 | | ($11,732.15) | $57,103.85 |
| 12/12/2017 | 5050 | STOP PAYMENT: WOODSIDE VILLAGE HOA | Account Number: ; Claim #: 26; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,783.16; | 7100-004 | | ($59.98) | $57,163.83 |
| 12/12/2017 | 5091 | STOP PAYMENT: WASHINGTON MUTUAL BANK | Account Number: ; Claim #: 89; Dividend: 1.45; Distribution Dividend: 3.36; Amount Claimed: 310,011.65; | 7100-004 | | ($10,427.86) | $67,591.69 |
| 12/13/2017 | 5035 | STOP PAYMENT: GORDON TERHUNE PAINTING/MAINTENACE | Account Number: ; Claim #: 7; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 445.00; | 7100-004 | | ($14.97) | $67,606.66 |
| 12/14/2017 | 5084 | STOP PAYMENT: SCITON INC | Account Number: ; Claim #: 77; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 30,000.00; | 7100-004 | | ($1,009.11) | $68,615.77 |
| 12/14/2017 | 5129 | SCITON INC | Account Number: ; Claim #: 77; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 30,000.00; REPLACEMENT CHECK | 7100-000 | | $1,009.11 | $67,606.66 |
| 12/14/2017 | 5130 | JAMES P. BLASINGAME FAMILY TRUST | Account Number: ; Claim #: 49; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 31,000.00; REPLACEMENT CHECK | 7100-000 | | $1,042.75 | $66,563.91 |
| 12/14/2017 | 5130 | VOID: JAMES P. BLASINGAME FAMILY TRUST | | 7100-003 | | ($1,042.75) | $67,606.66 |
| 12/14/2017 | 5131 | WOODSIDE VILLAGE HOA | Account Number: ; Claim #: 26; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,783.16; REPLACEMENT CHECK | 7100-000 | | $59.98 | $67,546.68 |
| 12/14/2017 | 5132 | WINICK, MICHAEL | Account Number: ; Claim #: 110; Dividend: 1.63; Distribution Dividend: 3.36; Amount Claimed: 348,787.00; REPLACEMENT CHECK | 7100-000 | | $11,732.15 | $55,814.53 |
| | | | **SUBTOTALS** | | $0.00 | ($11,770.13) | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0029 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2017 | 5133 | GORDON TERHUNE PAINTING/MAINTENACE | Account Number: ; Claim #: 7; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 445.00; REPLACEMENT CHECK | 7100-000 | | $14.97 | $55,799.56 |
| 12/14/2017 | 5134 | JAMES P. BLASINGAME MD IRA ROLLOVER | Account Number: ; Claim #: 49; Dividend: 0.14; Distribution Dividend: 3.36; Amount Claimed: 31,000.00; REPLACEMENT CHECK | 7100-000 | | $1,042.75 | $54,756.81 |
| 01/04/2018 | 5135 | SUSAN (SUZY) FIG | Account Number: ; Claim #: 111; Dividend: 1.48; Distribution Dividend: 3.36; Amount Claimed: 316,788.00; REISSUED CHECK | 7100-000 | | $10,655.80 | $44,101.01 |
| 01/04/2018 | 5136 | Mignon Walker Marquina; | Account Number: ; Claim #: 53; Dividend: 4.04; Distribution Dividend: 3.36; Amount Claimed: 862,000.00; REISSUED CHECK PER AMENDED CLAIM | 7100-000 | | $28,995.09 | $15,105.92 |
| 01/10/2018 | 5082 | STOP PAYMENT: HIGH COUNTRY WEST PROPERTY OWNERS A | Account Number: ; Claim #: 75; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,085.00; | 7100-004 | | ($36.50) | $15,142.42 |
| 01/10/2018 | 5093 | STOP PAYMENT: GASLAMP CITY SQUARE PROPERTY OWNERS | Account Number: ; Claim #: 91; Dividend: 0.05; Distribution Dividend: 3.36; Amount Claimed: 11,019.14; | 7100-004 | | ($370.65) | $15,513.07 |
| 01/15/2018 | 5137 | HIGH COUNTRY WEST PROPERTY OWNERS A | Account Number: ; Claim #: 75; Dividend: 0.00; Distribution Dividend: 3.36; Amount Claimed: 1,085.00; REISSUED CHECK | 7100-000 | | $36.50 | $15,476.57 |
| 02/07/2018 | 5138 | FRANCHISE TAX BOARD | CLAIM NO 127-2 | 2820-000 | | $800.00 | $14,676.57 |
| | | | | SUBTOTALS | $0.00 | $41,137.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-04977-LT7 | | Trustee Name: | Leslie T. Gladstone |
|---|---|---|---|---|
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | | Bank Name: | East West Bank |
| Primary Taxpayer ID #: | **-***4349 | | Checking Acct #: | ******0029 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 9/10/2007 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 5/21/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 04/02/2018 | 5139 | US BANKRUPTCY COURT | UNCLAIMED FUNDS | * | | $14,676.57 | $0.00 |
| | | | $(651.07) | 5800-001 | | | $0.00 |
| | | | $(284.55) | 7100-001 | | | $0.00 |
| | | | $(672.74) | 7100-001 | | | $0.00 |
| | | | $(6.13) | 7100-001 | | | $0.00 |
| | | | $(196.70) | 7100-001 | | | $0.00 |
| | | | $(10,427.86) | 7100-001 | | | $0.00 |
| | | | $(370.65) | 7100-001 | | | $0.00 |
| | | | $(1,966.87) | 2820-001 | | | $0.00 |
| | | | $(100.00) | 2820-001 | | | $0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TOTALS: | | $1,321,199.41 | $1,321,199.41 | $0.00 |
| | | | Less: Bank transfers/CDs | | $491,002.41 | $0.00 | |
| | | | Subtotal | | $830,197.00 | $1,321,199.41 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $830,197.00 | $1,321,199.41 | |

| For the period of 9/10/2007 to 5/21/2018 | | For the entire history of the account between 01/10/2014 to 5/21/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $830,197.00 | Total Compensable Receipts: | $830,197.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $830,197.00 | Total Comp/Non Comp Receipts: | $830,197.00 |
| Total Internal/Transfer Receipts: | $491,002.41 | Total Internal/Transfer Receipts: | $491,002.41 |
| | | | |
| Total Compensable Disbursements: | $1,321,199.41 | Total Compensable Disbursements: | $1,321,199.41 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,321,199.41 | Total Comp/Non Comp Disbursements: | $1,321,199.41 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-04977-LT7 | |
| Case Name: | CREATIVE CAPITAL LEASING GROUP LLC | |
| Primary Taxpayer ID #: | **-***4349 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 9/10/2007 | |
| For Period Ending: | 5/21/2018 | |

| | |
|---|---|
| Trustee Name: | Leslie T. Gladstone |
| Bank Name: | East West Bank |
| Checking Acct #: | ******0029 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $3,941,424.88 | $3,941,424.88 | $0.00 |

**For the period of 9/10/2007 to 5/21/2018**

| | |
|---|---|
| Total Compensable Receipts: | $3,939,640.81 |
| Total Non-Compensable Receipts: | $3,103.07 |
| Total Comp/Non Comp Receipts: | $3,942,743.88 |
| Total Internal/Transfer Receipts: | $2,449,246.49 |
| | |
| Total Compensable Disbursements: | $3,942,743.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,942,743.88 |
| Total Internal/Transfer Disbursements: | $2,449,246.49 |

**For the entire history of the case between 10/10/2008 to 5/21/2018**

| | |
|---|---|
| Total Compensable Receipts: | $3,939,640.81 |
| Total Non-Compensable Receipts: | $3,103.07 |
| Total Comp/Non Comp Receipts: | $3,942,743.88 |
| Total Internal/Transfer Receipts: | $2,449,246.49 |
| | |
| Total Compensable Disbursements: | $3,942,743.88 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,942,743.88 |
| Total Internal/Transfer Disbursements: | $2,449,246.49 |

/s/ LESLIE T. GLADSTONE

LESLIE T. GLADSTONE